Exhibit 1

**Query**    **Reports**    **Utilities**    **Help**    **Log Out**

ADRMOP,CLOSED,REFSET-SK,RELATE

# U.S. District Court
## California Northern District (Oakland)
## CIVIL DOCKET FOR CASE #: 4:18-cv-03451-JST

| | |
|---|---|
| Atari Interactive, Inc. v. Redbubble, Inc. | Date Filed: 06/11/2018 |
| Assigned to: Judge Jon S. Tigar | Date Terminated: 11/18/2021 |
| Referred to: Magistrate Judge Sallie Kim (Settlement) | Jury Demand: Both |
| Demand: $2,000,000 | Nature of Suit: 840 Trademark |
| Relate Case Cases: 4:18-cv-03843-JST | Jurisdiction: Federal Question |

Relate Case Cases:  4:18-cv-03843-JST
                    4:18-cv-04115-JST
                    4:18-cv-04949-JST
                    4:19-cv-00264-JST

Case in other court:  Ninth Circuit Court of Appeals, 21-17062
                      for the Ninth Circuit, 22-16561

Cause: 15:1114 Trademark Infringement

**Plaintiff**

Atari Interactive, Inc.                        represented by    **Keith Joseph Wesley**
                                                                Ellis George LLP
                                                                2121 Avenue of the Stars
                                                                Ste 30th Floor
                                                                90067
                                                                Los Angeles, CA 90067
                                                                310-274-7100
                                                                Fax: 310-275-5967
                                                                Email: kwesley@ellisgeorge.com
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Christopher W. Arledge**
                                                                Ellis George LLP
                                                                2121 Avenue of the Stars
                                                                30th Floor
                                                                Los Angeles, CA 90067
                                                                310-274-7100
                                                                Fax: 310-275-5697
                                                                Email: carledge@ellisgeorge.com
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Eric Carl Lauritsen**
                                                                Browne George Ross LLP
                                                                2121 Avenue of the Stars, Suite 2800
                                                                Los Angeles, CA 90067
                                                                310-274-7100
                                                                Fax: 310-275-5697
                                                                Email: eric@lauritsenesq.com
                                                                *ATTORNEY TO BE NOTICED*

**George Bernard Arthur Laiolo**
Ellis George LLP
2121 Avenue of the Stars
Ste 30th Floor
Los Angeles, CA 90067
310-274-7100
Fax: 310-275-5697
Email: glaiolo@ellisgeorge.com
*ATTORNEY TO BE NOTICED*

**Ivy A. Wang**
Browne George Ross LLP
2121 Avenue of the Stars, Suite 2800
Los Angeles, CA 90067
310-274-7100
Fax: 310-275-5697
Email: iwang@bgrfirm.com
*TERMINATED: 01/10/2019*

**Matthew Lawrence Venezia**
Ellis George LLP
2121 Avenue of the Stars
Ste 30th Floor
Los Agneles, CA 90067
310-274-7100
Fax: 310-275-5697
Email: mvenezia@ellisgeorge.com
*ATTORNEY TO BE NOTICED*

**Milin Chun**
Ellis George LLP
2121 Avenue of the Stars
Suite 2800
Los Angeles, CA 90067
310-274-7100
Fax: 310-275-5697
Email: mchun@ellisgeorge.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Redbubble, Inc.**          represented by  **Daralyn J. Durie**
Morrison & Foerster LLP
425 Market Street
San Francisco, CA 94105
(415) 268-7000
Fax: (415) 268-7522
Email: DDurie@mofo.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph Charles Gratz**
Morrison & Foerster LLP
425 Market Street
San Francisco, CA 94105
(415) 268-7000
Fax: (415) 268-7522
Email: JGratz@mofo.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth Brian Wilson**
Coastside Legal
455 1st Avenue
Half Moon Bay, CA 94019
650-440-4211
Fax: 650-440-4851
Email: ken@coastsidelegal.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Allyson Roz Bennett**
Morrison & Foerster LLP
707 Wilshire Boulevard, Suite 6000
Los Angeles, CA 90017-3543
(213) 892-5200
Fax: (213) 892-5454
Email: ABennett@mofo.com
*ATTORNEY TO BE NOTICED*

**Joshua Michael Masur**
Haley Guiliano LLP
111 North Market Street
Suite 900
San Jose, CA 94063
669-213-1056
Fax: 669-500-7375
Email: joshua.masur@hglaw.com
*TERMINATED: 01/05/2022*

**Matthaeus Martino-Weinhardt**
Morrison & Foerster LLP
425 Market Street
San Francisco, CA 94105
415-268-7000
Fax: 415-268-7522
Email: MMartinoWeinhardt@mofo.com
*ATTORNEY TO BE NOTICED*

**Moon Hee Lee**
Durie Tangri LLP
953 East 3rd Street
Los Angeles, CA 90013
213-992-4499
Email: moonheelee@quinnemanuel.com

*TERMINATED: 03/07/2022*

**Zachary Stephens Davidson**
Zuber Lawler & Del Duca LLP
350 S. Grand Avenue, 32n Floor
Los Angeles, CA 90071
213-596-1684
Fax: 213-596-5621
Email: zdavidson@zuberlawler.com
*TERMINATED: 10/27/2020*

| Date Filed | # | Docket Text |
|---|---|---|
| 06/11/2018 | 1 | COMPLAINT for (1)Trademark Infringement and Counterfeiting [15 U.S.C. Section 1114]; (2)Copyright Infringement [17 U.S.C. Section 101 et seq.]; (3)Trademark Dilution [15 U.S.C. Section 1125(c)]; (4)False Designation of Origin [15 U.S.C. Section 1125(a)]; (5)Common Law Unfair Competition; (6)Contributory Trademark Infringement; (7)Contributory Copyright Infringement; (8)Vicarious Trademark Infringement; (9)Vicarious Copyright Infringement; Demand for Jury Trial against Redbubble, Inc., (Filing Fee: $400.00, receipt number 0971-12425265). Filed by Atari Interactive, Inc.. (Attachments: # 1 Exhibit 1-3, # 2 Exhibit 4-6, # 3 Exhibit 7, # 4 Civil Cover Sheet) (Wesley, Keith) (Filed on 6/11/2018) (Entered: 06/11/2018) |
| 06/11/2018 | 2 | Proposed Summons. (Wesley, Keith) (Filed on 6/11/2018) (Entered: 06/11/2018) |
| 06/11/2018 | 3 | Certificate of Interested Entities by Atari Interactive, Inc. identifying Corporate Parent Atari Interactive, Inc., Corporate Parent Redbubble, Inc. for Atari Interactive, Inc.. (Wesley, Keith) (Filed on 6/11/2018) (Entered: 06/11/2018) |
| 06/11/2018 | 4 | REPORT on the filing or determination of an action regarding Copyright (cc: form mailed to register). (Wesley, Keith) (Filed on 6/11/2018) Modified on 6/11/2018 (cv, COURT STAFF). (Entered: 06/11/2018) |
| 06/11/2018 | 5 | REPORT on the filing or determination of an action regarding Trademark (cc: form mailed to register). (Wesley, Keith) (Filed on 6/11/2018) Modified on 6/11/2018 (cv, COURT STAFF). (Entered: 06/11/2018) |
| 06/11/2018 | 6 | Case assigned to Magistrate Judge Susan van Keulen. Counsel for plaintiff or the removing party is responsible for serving the Complaint or Notice of Removal, Summons and the assigned judge's standing orders and all other new case documents upon the opposing parties. For information, visit *E-Filing A New Civil Case* at http://cand.uscourts.gov/ecf/caseopening. Standing orders can be downloaded from the court's web page at www.cand.uscourts.gov/judges. Upon receipt, the summons will be issued and returned electronically. Counsel is required to send chambers a copy of the initiating documents pursuant to L.R. 5-1(e)(7). A scheduling order will be sent by Notice of Electronic Filing (NEF) within two business days. Consent/Declination due by 6/25/2018. (jlm, COURT STAFF) (Filed on 6/11/2018) (Entered: 06/11/2018) |
| 06/11/2018 | | Electronic filing error. Incorrect event used. [err101]Corrected by Clerk's Office. No further action is necessary. Re: 4 Notice of Pendency of Other Action Involving Same Patent filed by Atari Interactive, Inc., 5 Notice of Pendency of Other Action Involving Same Patent filed by Atari Interactive, Inc. (cv, COURT STAFF) (Filed on 6/11/2018) (Entered: 06/11/2018) |

| 06/11/2018 | 7 | Summons Issued as to Redbubble, Inc.. (cv, COURT STAFF) (Filed on 6/11/2018) (Entered: 06/11/2018) |
|---|---|---|
| 06/11/2018 | 8 | **Initial Case Management Scheduling Order with ADR Deadlines: Case Management Statement due by 9/4/2018. Initial Case Management Conference set for 9/11/2018 09:30 AM in San Jose, Courtroom 6, 4th Floor. (cv, COURT STAFF) (Filed on 6/11/2018) (Entered: 06/11/2018)** |
| 06/12/2018 | 9 | CONSENT/DECLINATION to Proceed Before a US Magistrate Judge by Atari Interactive, Inc... (Wang, Ivy) (Filed on 6/12/2018) (Entered: 06/12/2018) |
| 06/13/2018 | 10 | CLERK'S NOTICE OF IMPENDING REASSIGNMENT TO A U.S. DISTRICT COURT JUDGE: The Clerk of this Court will now randomly reassign this case to a District Judge because either (1) a party has not consented to the jurisdiction of a Magistrate Judge, or (2) time is of the essence in deciding a pending judicial action for which the necessary consents to Magistrate Judge jurisdiction have not been secured. You will be informed by separate notice of the district judge to whom this case is reassigned.<br><br>ALL HEARING DATES PRESENTLY SCHEDULED BEFORE THE CURRENT MAGISTRATE JUDGE ARE VACATED AND SHOULD BE RE-NOTICED FOR HEARING BEFORE THE JUDGE TO WHOM THIS CASE IS REASSIGNED.<br><br>*This is a text only docket entry; there is no document associated with this notice.* (ofr, COURT STAFF) (Filed on 6/13/2018) (Entered: 06/13/2018) |
| 06/13/2018 | 11 | **ORDER REASSIGNING CASE. Case randomly reassigned to Judge Jon S. Tigar for all further proceedings pursuant to Clerk's Notice of Impending Reassignment to a U.S. District Court Judge. This case is assigned to a judge who participates in the Cameras in the Courtroom Pilot Project. See General Order 65 and http://cand.uscourts.gov/cameras. Magistrate Judge Susan van Keulen no longer assigned to the case. Reassignment Order signed by Executive Committee on 6/13/2018. (Attachments: # 1 Notice of Eligibility for Video Recording) (bwS, COURT STAFF) (Filed on 6/13/2018) (Entered: 06/13/2018)** |
| 06/14/2018 | 12 | CLERK'S NOTICE SETTING CASE MANAGEMENT CONFERENCE. Case Management Statement due by 10/9/2018. Initial Case Management Conference set for 10/17/2018 at 2:00 PM in San Francisco, Courtroom 9, 19th Floor. (Attachments: # 1 Standing Order, # 2 Standing Order for All Judges of the Northern District) (wsn, COURT STAFF) (Filed on 6/14/2018) (Entered: 06/14/2018) |
| 06/20/2018 | 13 | CERTIFICATE OF SERVICE by Atari Interactive, Inc. *of Summons,Complaint, etc. on Redbubble, Inc.* (Wang, Ivy) (Filed on 6/20/2018) (Entered: 06/20/2018) |
| 06/21/2018 | 14 | STIPULATION *EXTENDING TIME TO RESPOND TO COMPLAINT* filed by Redbubble, Inc.. (Wilson, Kenneth) (Filed on 6/21/2018) (Entered: 06/21/2018) |
| 07/02/2018 | 15 | MOTION to Relate Case *Pursuant to Civil L.R. 3-12; Administrative Motion to Consider Whether Cases Should be Related; Decl of Ivy A. Wang In Support* filed by Atari Interactive, Inc.. (Attachments: # 1 Proposed Order)(Wang, Ivy) (Filed on 7/2/2018) (Entered: 07/02/2018) |
| 07/10/2018 | 16 | **RELATED CASE ORDER by Judge Jon S. Tigar granting (15) Motion to Relate Case in case 3:18-cv-03451-JST. (wsn, COURT STAFF) (Filed on 7/10/2018) (Entered: 07/10/2018)** |
| 07/16/2018 | 17 | NOTICE of Related Case Pursuant to Civil L.R. 3-12; ADMINISTRATIVE MOTION to Consider Whether Cases Should be Related Pursuant to Civil L.R. 7-11 to *3:18-cv-04115-JD; Declaration of Ivy A. Wang in Support* filed by Atari Interactive, Inc.. (Attachments: |

| | | |
|---|---|---|
| | | #(1) [Proposed] Order Relating Cases)(Wang, Ivy) (Filed on 7/16/2018) (Entered: 07/16/2018) |
| 07/23/2018 | 18 | OPPOSITION/RESPONSE to (re 17 MOTION to Relate Case *3:18-cv-04115-JD; Declaration of Ivy A. Wang in Support*) filed by Redbubble, Inc.. (Wilson, Kenneth) (Filed on 7/23/2018) (Entered: 07/23/2018) |
| 07/25/2018 | 19 | **RELATED CASE ORDER by Judge Jon S. Tigar granting (17) Motion to Relate Case in case 3:18-cv-03451-JST. (wsn, COURT STAFF) (Filed on 7/25/2018) (Entered: 07/25/2018)** |
| 07/26/2018 | 20 | *Redbubble's* ANSWER to Complaint with Jury Trial Demand filed by Redbubble, Inc.. (Wilson, Kenneth) (Filed on 7/26/2018) (Entered: 07/26/2018) |
| 08/08/2018 | 21 | Certificate of Interested Entities by Redbubble, Inc. identifying Corporate Parent Redbubble Limited for Redbubble, Inc.. (Wilson, Kenneth) (Filed on 8/8/2018) (Entered: 08/08/2018) |
| 08/23/2018 | 22 | MOTION to Relate Case *Atari Interactive, Inc. v SunFrog, LLC, Case No. 4:18-cv-04949-JSW* filed by Atari Interactive, Inc.. (Attachments: # 1 Stipulation and Proposed Order ISO Notice of Related Case, # 2 POS of Notice of Related Case)(Wang, Ivy) (Filed on 8/23/2018) (Entered: 08/23/2018) |
| 08/29/2018 | 23 | **RELATED CASE ORDER by Judge Jon S. Tigar granting (22) Motion to Relate Case in case 3:18-cv-03451-JST. (wsn, COURT STAFF) (Filed on 8/29/2018) (Entered: 08/29/2018)** |
| 09/27/2018 | 24 | ADR Clerks Notice re: Non-Compliance with Court Order. The parties have failed to file an ADR Certification as required by the Initial Case Management Scheduling Order. Counsel shall comply promptly with the requirements of ADR L.R. 3-5(b) and shall file the ADR Certification. *(This is a text-only entry generated by the court. There is no document associated with this entry.)*(cmf, COURT STAFF) (Filed on 9/27/2018) (Entered: 09/27/2018) |
| 10/09/2018 | 25 | JOINT CASE MANAGEMENT STATEMENT filed by Atari Interactive, Inc.. (Wang, Ivy) (Filed on 10/9/2018) (Entered: 10/09/2018) |
| 10/16/2018 | 26 | CLERK'S NOTICE ADVANCING TIME OF HEARING. The Initial Case Management Conference set for 10/17/2018 will be held at 1:45 PM in San Francisco, Courtroom 9, 19th Floor. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (wsn, COURT STAFF) (Filed on 10/16/2018) (Entered: 10/16/2018) |
| 10/16/2018 | 27 | ADR Certification (ADR L.R. 3-5 b) of discussion of ADR options (Wilson, Kenneth) (Filed on 10/16/2018) (Entered: 10/16/2018) |
| 10/17/2018 | 28 | **ORDER**<br>At the case management conference held today, the Court indicated that it would refer this case for a settlement conference before a magistrate judge. The parties are invited to file a joint list of three magistrate judges by October 22, 2018. If they do so, the Court will endeavor to select one of those judges as the settlement judge. The list shall not indicate any preferences by either party unless such preferences are joint. Signed by Judge Jon S. Tigar on October 17, 2018.<br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (jstlc3, COURT STAFF) (Filed on 10/17/2018) (Entered: 10/17/2018) |
| 10/17/2018 | 29 | **Minute Entry for proceedings held before Judge Jon S. Tigar: Initial Case Management Conference held on 10/17/2018. Case Management Statement due by 4/3/2019. Further Case Management Conference set for 4/10/2019 at 2:00 PM in San** |

| | | Francisco, Courtroom 9, 19th Floor. Total Time in Court: 20 minutes. Court Reporter: Not reported. (wsn, COURT STAFF) (Date Filed: 10/17/2018) (Entered: 10/17/2018) |
|---|---|---|
| 10/22/2018 | 30 | *Joint List of Proposed Magistrate Judges for Settlement Conference re 28 Order* filed by Atari Interactive, Inc.. (Wesley, Keith) (Filed on 10/22/2018) (Entered: 10/22/2018) |
| 10/22/2018 | 31 | ADR Certification (ADR L.R. 3-5 b) of discussion of ADR options (Wang, Ivy) (Filed on 10/22/2018) (Entered: 10/22/2018) |
| 10/23/2018 | 32 | **ORDER OF REFERENCE TO MAGISTRATE JUDGE FOR SETTLEMENT. Signed by Judge Jon S. Tigar on October 23, 2018. (wsn, COURT STAFF) (Filed on 10/23/2018) (Entered: 10/23/2018)** |
| 10/23/2018 | | CASE REFERRED to Magistrate Judge Sallie Kim for Settlement (ahm, COURT STAFF) (Filed on 10/23/2018) (Entered: 10/23/2018) |
| 10/24/2018 | 33 | NOTICE of Appearance by Joshua Michael Masur (Masur, Joshua) (Filed on 10/24/2018) (Entered: 10/24/2018) |
| 10/24/2018 | 34 | **NOTICE OF TELEPHONIC SCHEDULING CONFERENCE FOR SETTLEMENT CONFERENCE. Telephonic Scheduling Conference set for 11/6/2018 09:00 AM in San Francisco, Chambers before Magistrate Judge Sallie Kim. Signed by Magistrate Judge Sallie Kim on 10/24/2018. (mklS, COURT STAFF) (Filed on 10/24/2018) (Entered: 10/24/2018)** |
| 11/06/2018 | 35 | **Minute Entry for proceedings held before Magistrate Judge Sallie Kim: Telephonic Scheduling Conference held on 11/6/2018. Counsel are to meet and confer on three potential dates for the settlement conference in March 2019. The potential dates shall be emailed to the Court at SKPO@cand.uscourts.gov within one week. (Total Time in Court: 10 minutes.) (Not reported.)**<br><br>**Attorney for Plaintiff: Keith Wesley.**<br>**Attorneys for Defendants: Kenneth Wilson (Redbubble, Inc.); David Boren (TP Apparel, LLC); John Di Giacomo (SunFrog, LLC).**<br><br>***(This is a text-only entry generated by the court. There is no document associated with this entry.)* (mklS, COURT STAFF) (Date Filed: 11/6/2018) (Entered: 11/06/2018)** |
| 11/19/2018 | 36 | **NOTICE OF SETTLEMENT CONFERENCE AND SETTLEMENT CONFERENCE ORDER. Settlement Conference set for 3/22/2019 09:30 AM in San Francisco, Courtroom C, 15th Floor. Signed by Magistrate Judge Sallie Kim on 11/19/2018. (mklS, COURT STAFF) (Filed on 11/19/2018) (Entered: 11/19/2018)** |
| 01/08/2019 | 37 | CLERK'S NOTICE CONTINUING CASE MANAGEMENT CONFERENCE. The Further Case Management Conference set for 4/10/2019 is continued to 4/17/2019 at 2:00 PM in San Francisco, Courtroom 9, 19th Floor. A Joint Case Management Statement is due 4/10/2019 by 5:00 PM. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (wsn, COURT STAFF) (Filed on 1/8/2019) (Entered: 01/08/2019) |
| 01/09/2019 | 38 | NOTICE of Appearance by Eric Carl Lauritsen (Lauritsen, Eric) (Filed on 1/9/2019) (Entered: 01/09/2019) |
| 01/10/2019 | 39 | NOTICE of Change In Counsel by Ivy A. Wang *(Withdrawal)* (Wang, Ivy) (Filed on 1/10/2019) (Entered: 01/10/2019) |
| 01/16/2019 | 40 | NOTICE filed by Atari Interactive, Inc. Pursuant to Civil L.R. 3-12 of *Notice of Related Case Pursuant to Civil L.R. 3-12; Administrative Motion To Consider Whether Cases* |

| | | |
|---|---|---|
| | | *Should Be Related Pursuant to Civil L.R. 7-11; Declaration of Eric C. Lauritsen In Support* (Lauritsen, Eric) (Filed on 1/16/2019) (Entered: 01/16/2019) |
| 01/24/2019 | [41](#) | **RELATED CASE ORDER by Judge Jon S. Tigar granting (40) Motion to Relate Case in case 3:18-cv-03451-JST. (wsn, COURT STAFF) (Filed on 1/24/2019) (Entered: 01/24/2019)** |
| 03/08/2019 | [42](#) | NOTICE of Change of Address by Joshua Michael Masur (Masur, Joshua) (Filed on 3/8/2019) (Entered: 03/08/2019) |
| 03/22/2019 | 43 | **Minute Entry for proceedings held before Magistrate Judge Sallie Kim: Settlement Conference held on 3/22/2019. Case did not settle. The parties may contact the Court if they wish to schedule further settlement proceedings. (Total Time in Court: 5 hours, 45 minutes.) (Not reported.)** <br><br> **Attorney for Plaintiff: Keith Wesley.** <br> **Attorneys for Defendant Redbubble: Kenneth Wilson.; Joshua Masur.** <br> **Attorney for Defendant TP Apparel, LLC: David Boren.** <br> **Attorney for Defendant SunFrog, LLC: John DiGiacomo; Nicholas Ranallo; Michael Kanach.** <br><br> ***(This is a text-only entry generated by the court. There is no document associated with this entry.)* (mklS, COURT STAFF) (Date Filed: 3/22/2019) (Entered: 03/25/2019)** |
| 04/10/2019 | [44](#) | JOINT CASE MANAGEMENT STATEMENT *Re Second Case Management Conference* filed by Atari Interactive, Inc.. (Wesley, Keith) (Filed on 4/10/2019) (Entered: 04/10/2019) |
| 04/15/2019 | [45](#) | NOTICE of Change of Address by Joshua Michael Masur (Masur, Joshua) (Filed on 4/15/2019) (Entered: 04/15/2019) |
| 04/15/2019 | [46](#) | STIPULATION AND [PROPOSED] ORDER *Granting Defendant Redbubble Inc. Leave to File Amended Answer to Plaintiff's Complaint* filed by Redbubble, Inc.. (Attachments: # [1](#) Exhibit A - Amended Answer to Complaint)(Masur, Joshua) (Filed on 4/15/2019) (Entered: 04/15/2019) |
| 04/17/2019 | [47](#) | **STIPULATION AND ORDER re [46](#) STIPULATION AND [PROPOSED] ORDER *Granting Defendant Redbubble Inc. Leave to File Amended Answer to Plaintiff's Complaint* filed by Redbubble, Inc. Amended Answer due 4/19/2019. Signed by Judge Jon S. Tigar on April 17, 2019. (wsnS, COURT STAFF) (Filed on 4/17/2019) (Entered: 04/17/2019)** |
| 04/17/2019 | [48](#) | **Minute Entry for proceedings held before Judge Jon S. Tigar: Further Case Management Conference held on 4/17/2019. Total Time in Court: 29 minutes. Court Reporter: Not reported. (wsnS, COURT STAFF) (Date Filed: 4/17/2019) (Entered: 04/17/2019)** |
| 04/17/2019 | [49](#) | **SCHEDULING ORDER. Deadline to add parties or amend the pleadings 4/29/2019. Fact discovery cut-off 12/13/2019. Expert disclosures 12/20/2019. Expert discovery cut-off 3/13/2020. Expert rebuttal 2/7/2020. Deadline to file dispositive motions 5/1/2020. Pretrial conference statement due 8/21/2020. Pretrial Conference set for 8/28/2020 at 2:00 PM in Oakland, Courtroom 2, 4th Floor before Judge Jon S. Tigar. Jury Trial set for 9/28/2020 - 10/8/2020 at 8:00 AM in San Francisco, Courtroom 9, 19th Floor before Judge Jon S. Tigar. Signed by Judge Jon S. Tigar on April 17, 2019. (wsnS, COURT STAFF) (Filed on 4/17/2019) (Entered: 04/17/2019)** |
| 04/18/2019 | [50](#) | *Amended* ANSWER to Complaint with Jury Trial Demanded filed by Redbubble, Inc.. (Masur, Joshua) (Filed on 4/18/2019) (Entered: 04/18/2019) |

| 06/27/2019 | 51 | STIPULATION AND [PROPOSED] ORDER *Granting Defendant Redbubble Inc. Leave to File Second Amended Answer to Plaintiff's Complaint* filed by Redbubble, Inc.. (Attachments: #(1) Exhibit A - Second Amended Answer to Complaint)(Masur, Joshua) (Filed on 6/27/2019) (Entered: 06/27/2019) |
| --- | --- | --- |
| 06/28/2019 | 52 | **ORDER GRANTING DEFENDANT REDBUBBLE INC. LEAVE TO FILE SECOND AMENDED ANSWER TO PLAINTIFFS COMPLAINT by Judge Jon S. Tigar. Second Amended Answer due 7/5/2019.(mllS, COURT STAFF) (Filed on 6/28/2019) (Entered: 06/28/2019)** |
| 06/28/2019 | 53 | *Second Amended* ANSWER to Complaint with Jury Trial Demanded filed by Redbubble, Inc.. (Wilson, Kenneth) (Filed on 6/28/2019) (Entered: 06/28/2019) |
| 08/01/2019 | 54 | STIPULATION WITH PROPOSED ORDER *re Protective Order for Standard Litigation* filed by Redbubble, Inc.. (Attachments: # 1 Declaration of Joshua M. Masur in Support of Proposed Stipulated Protective Order, # 2 Exhibit A - Redlined Stipulated Protective Order)(Masur, Joshua) (Filed on 8/1/2019) (Entered: 08/01/2019) |
| 08/02/2019 | 55 | **STIPULATED PROTECTIVE ORDER FOR STANDARD LITIGATION by Judge Jon S. Tigar.(mllS, COURT STAFF) (Filed on 8/2/2019) (Entered: 08/02/2019)** |
| 08/21/2019 | 56 | CLERKS NOTICE REGARDING LOCATION CHANGE FOR JUDGE JON S. TIGAR<br><br>Effective August 26, 2019:<br><br>Judge Jon S. Tigar's courtroom and chambers will be located at the Ronald V. Dellums Federal Building and United States Courthouse, Courtroom 6, 2nd Floor, 1301 Clay Street, Oakland, CA 94612.<br><br>On or after the effective date, all court appearances, filings, and deliveries of chambers copies must be made at the Oakland Courthouse (https://cand.uscourts.gov/locations). For updated scheduling information, please visit https://cand.uscourts.gov/jst.<br><br>Judge Tigar's case assignments will be updated to reflect the correct office assignment (for example: 3:19-cv-00123-JST will now be 4:19-cv-00123-JST). *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (ecgS-adi, COURT STAFF) (Filed on 8/21/2019) (Entered: 08/21/2019) |
| 09/17/2019 | 57 | NOTICE of Appearance by Milin Chun (Chun, Milin) (Filed on 9/17/2019) (Entered: 09/17/2019) |
| 10/23/2019 | 58 | NOTICE of Appearance by Matthew Lawrence Venezia (Venezia, Matthew) (Filed on 10/23/2019) Modified on 10/24/2019 (jmlS, COURT STAFF). (Entered: 10/23/2019) |
| 11/20/2019 | 59 | Supplemental NOTICE *of Pending Action Regarding Copyright* by Atari Interactive, Inc. (Wesley, Keith) (Filed on 11/20/2019) Modified on 11/21/2019 (jmlS, COURT STAFF). (Entered: 11/20/2019) |
| 12/05/2019 | 60 | NOTICE of Appearance by Zachary Stephens Davidson *as counsel for Defendant Redbubble Inc.* (Davidson, Zachary) (Filed on 12/5/2019) (Entered: 12/05/2019) |
| 04/09/2020 | 61 | STIPULATION WITH PROPOSED ORDER *Setting a Briefing and Hearing Schedule on Cross-Motions For Summary Judgment* filed by Atari Interactive, Inc. and Redbubble, Inc. (Attachments: # 1 Proposed Order Order Granting Joint Stipulation Setting a Briefing and Hearing Schedule)(Venezia, Matthew) (Filed on 4/9/2020) Modified on 4/10/2020 (jmlS, COURT STAFF). (Entered: 04/09/2020) |

| 04/10/2020 | 62 | **ORDER SETTING A BRIEFING AND HEARING SCHEDULE ON CROSS-MOTIONS FOR SUMMARY JUDGMENT by Judge Jon S. Tigar granting 61 Stipulation. Opening Reports due by 4/29/2020. Rebuttal Reports due by 5/20/2020. Replies due by 6/17/2020. Responses due by 6/3/2020. Motion Hearing set for 7/8/2020 02:00 PM in Oakland, Courtroom 6, 2nd Floor before Judge Jon S. Tigar. (mllS, COURT STAFF) (Filed on 4/10/2020) (Entered: 04/10/2020)** |
|---|---|---|
| 04/29/2020 | 63 | Administrative Motion to File Under Seal filed by Atari Interactive, Inc.. (Attachments: # 1 Declaration of Matthew L. Venezia in Support of Administrative Motion to File Under Seal, # 2 Proposed Order Granting Administrative Motion to File Under Seal, # 3 Redacted Version of Atari Interactive Motion for Summary Judgment, # 4 Unredacted Version of Atari Interactive Inc.'s Motion for Summary Judgment, # 5 Redacted Version of Fred Chesnais Declaration in Support of Motion for Summary Judgment, # 6 Unredacted Version of Fred Chesnais Declaration in Support of Motion for Summary Judgment, # 7 Redacted Version of Exhibit A-2 to the Declaration of Keith J. Wesley in Support of Motion for Summary Judgment, # 8 Unredacted Version of Exhibit A-2 to the Declaration of Keith J. Wesley in Support of Motion for Summary Judgment, # 9 Redacted Version of Exhibit B to the Declaration of Keith J. Wesley in Support of Motion for Summary Judgment, # 10 Unredacted Version of Exhibit B to the Declaration of Keith J. Wesley in Support of Motion for Summary Judgment, # 11 Redacted Version of Exhibit D to the Declaration of Keith J. Wesley in Support of Motion for Summary Judgment, # 12 Unredacted Version of Exhibit D to the Declaration of Keith J. Wesley in Support of Motion for Summary Judgment, # 13 Redacted Version of Exhibit E to the Declaration of Fred Chesnais in Support of Motion for Summary Judgment, # 14 Unredacted Version of Exhibit E-1 to the Declaration of Fred Chesnais in Support of Motion for Summary Judgment, # 15 Unredacted Version of Exhibit E-2 to the Declaration of Fred Chesnais in Support of Motion for Summary Judgment, # 16 Unredacted Version of Exhibit E-3 to the Declaration of Fred Chesnais in Support of Motion for Summary Judgment, # 17 Unredacted Version of Exhibit E-4 to the Declaration of Fred Chesnais in Support of Motion for Summary Judgment)(Venezia, Matthew) (Filed on 4/29/2020) (Entered: 04/29/2020) |
| 04/29/2020 | 64 | MOTION for Summary Judgment filed by Atari Interactive, Inc.. Motion Hearing set for 7/8/2020 02:00 PM in Oakland, Courtroom 6, 2nd Floor before Judge Jon S. Tigar. Responses due by 5/20/2020. Replies due by 6/3/2020. (Attachments: # 1 Supplement Request for Judicial Notice In Support of Motion for Summary Judgment, # 2 Exhibit A to the Request for Judicial Notice, # 3 Exhibit B to the Request for Judicial Notice, # 4 Exhibit C to the Request for Judicial Notice, # 5 Proposed Order Granting Motion for Summary Judgment, # 6 Declaration Declaration of Frederic Chesnais in Support of Motion for Summary Judgment, # 7 Exhibit A to the Declaration of Frederic Chesnais, # 8 Exhibit B to the Declaration of Frederic Chesnais, # 9 Exhibit C to the Declaration of Frederic Chesnais, # 10 Exhibit D to the Declaration of Frederic Chesnais, # 11 Exhibit E to the Declaration of Frederic Chesnais, # 12 Exhibit F to the Declaration of Frederic Chesnais, # 13 Exhibit G to the Declaration of Frederic Chesnais, # 14 Exhibit H to the Declaration of Frederic Chesnais, # 15 Exhibit I to the Declaration of Frederic Chesnais, # 16 Exhibit J to the Declaration of Frederic Chesnais, # 17 Exhibit K to the Declaration of Frederic Chesnais, # 18 Exhibit L to the Declaration of Frederic Chesnais, # 19 Exhibit M-1 to the Declaration of Frederic Chesnais, # 20 Exhibit M-2 to the Declaration of Frederic Chesnais, # 21 Exhibit N to the Declaration of Frederic Chesnais, # 22 Exhibit O to the Declaration of Frederic Chesnais, # 23 Declaration of Keith J. Wesley in Support of Motion for Summary Judgment, # 24 Exhibit A-1 to the Declaration of Keith J. Wesley, # 25 Exhibit A-2 to the Declaration of Keith J. Wesley, # 26 Exhibit B to the Declaration of Keith J. Wesley, # 27 Exhibit C to the Declaration of Keith J. Wesley, # 28 Exhibit D to the Declaration of Keith J. Wesley, # 29 Exhibit E to the Declaration of Keith J. Wesley, # |

| | | |
|---|---|---|
| | | 30 Exhibit F to the Declaration of Keith J. Wesley, # 31 Declaration of Matthew L. Venezia in Support of Motion for Summary Judgment, # 32 Exhibit A to the Declaration of Matthew L. Venezia, # 33 Exhibit B to the Declaration of Matthew L. Venezia, # 34 Exhibit C to the Declaration of Matthew L. Venezia, # 35 Exhibit D to the Declaration of Matthew L. Venezia, # 36 Exhibit E to the Declaration of Matthew L. Venezia, # 37 Declaration of Francisco Cuellar in Support of Motion for Summary Judgment, # 38 Exhibit A-Part 1 to the Declaration of Francisco Cuellar, # 39 Exhibit A-Part 2 to the Declaration of Francisco Cuellar, # 40 Exhibit A-Part 3 to the Declaration of Francisco Cuellar, # 41 Exhibit A-Part 4 to the Declaration of Francisco Cuellar, # 42 Exhibit A-Part 5 to the Declaration of Francisco Cuellar, # 43 Exhibit A-Part 6 to the Declaration of Francisco Cuellar, # 44 Exhibit B to the Declaration of Francisco Cuellar, # 45 Exhibit C to the Declaration of Francisco Cuellar, # 46 Exhibit D to the Declaration of Francisco Cuellar, # 47 Exhibit E to the Declaration of Francisco Cuellar, # 48 Exhibit F to the Declaration of Francisco Cuellar, # 49 Exhibit G to the Declaration of Francisco Cuellar, # 50 Exhibit H to the Declaration of Francisco Cuellar, # 51 Exhibit I to the Declaration of Francisco Cuellar, # 52 Exhibit J to the Declaration of Francisco Cuellar, # 53 Exhibit K to the Declaration of Francisco Cuellar, # 54 Exhibit L to the Declaration of Francisco Cuellar, # 55 Exhibit M to the Declaration of Francisco Cuellar, # 56 Exhibit N to the Declaration of Francisco Cuellar, # 57 Declaration of Phillip Paley in Support of Motion for Summary Judgment, # 58 Exhibit A to the Declaration of Phillip Paley, # 59 Exhibit B to the Declaration of Phillip Paley, # 60 Exhibit C to the Declaration of Phillip Paley, # 61 Exhibit D to the Declaration of Phillip Paley, # 62 Exhibit E to the Declaration of Phillip Paley, # 63 Exhibit F to the Declaration of Phillip Paley, # 64 Exhibit G to the Declaration of Phillip Paley, # 65 Exhibit H to the Declaration of Phillip Paley, # 66 Declaration of Jamie Goldberg Gerson in Support of Motion for Summary Judgment, # 67 Exhibit A to the Declaration of Jamie Goldberg Gerson, # 68 Declaration of Tim Lapetino in Support of Motion for Summary Judgment, # 69 Exhibit A to the Declaration of Tim Lapetino, # 70 Declaration of Christopher Lucero in Support of Motion for Summary Judgment, # 71 Exhibit A to the Declaration of Christopher Lucero, # 72 Declaration of Terri Walters in Support of Motion for Summary Judgment, # 73 Exhibit A to the Declaration of Terri Walters, # 74 Exhibit B-1 to the Declaration of Terri Walters, # 75 Exhibit B-2 to the Declaration of Terri Walters, # 76 Exhibit C to the Declaration of Terri Walters, # 77 Exhibit D to the Declaration of Terri Walters, # 78 Exhibit E to the Declaration of Terri Walters, # 79 Exhibit F to the Declaration of Terri Walters, # 80 Exhibit G to the Declaration of Terri Walters, # 81 Exhibit H to the Declaration of Terri Walters, # 82 Exhibit I to the Declaration of Terri Walters, # 83 Exhibit J to the Declaration of Terri Walters, # 84 Exhibit K to the Declaration of Terri Walters)(Venezia, Matthew) (Filed on 4/29/2020) (Entered: 04/29/2020) |
| 04/29/2020 | 65 | NOTICE *of Manual Filing* by Atari Interactive, Inc. re 64 MOTION for Summary Judgment (Venezia, Matthew) (Filed on 4/29/2020) Modified on 4/30/2020 (jmlS, COURT STAFF). (Entered: 04/29/2020) |
| 04/29/2020 | 66 | CERTIFICATE OF SERVICE by Atari Interactive, Inc. *re Plaintiff Atari Interactive, Inc.'s Unredacted Motion for Summary Judgment and Accompanying Documents* (Venezia, Matthew) (Filed on 4/29/2020) (Entered: 04/29/2020) |
| 05/03/2020 | 67 | Declaration of Joshua M. Masur in Support of 63 Administrative Motion to File Under Seal *Portions of Motion for Summary Judgment Pursuant to L.R. 79-5* filed byRedbubble, Inc.. (Related document(s) 63 ) (Masur, Joshua) (Filed on 5/3/2020) (Entered: 05/03/2020) |
| 05/04/2020 | | Electronic filing error. REMINDER: Case division and case location information are incorrect. **The correct information, per the ECF notification sent August 21, 2019, is Oaklan d Division and the case number should be 4:18-cv-3451 JST.** Re: 67 |

| | | |
|---|---|---|
| | | Declaration in Support, filed by Redbubble, Inc. (jmlS, COURT STAFF) (Filed on 5/4/2020) (Entered: 05/04/2020) |
| 05/04/2020 | 68 | EXHIBITS B-D **(Flash drive)** re 64 MOTION for Summary Judgment, 65 Notice (Other) filed byAtari Interactive, Inc. (Related document(s) 65 , 64 ) (jjbS, COURT STAFF) (Filed on 5/4/2020) (Entered: 05/07/2020) |
| 05/11/2020 | 69 | **Order by Judge Jon S. Tigar granting in part and denying in part 63 Administrative Motion to File Under Seal.(mllS, COURT STAFF) (Filed on 5/11/2020) (Entered: 05/11/2020)** |
| 05/15/2020 | 70 | STIPULATION WITH PROPOSED ORDER *AMENDING THE BRIEFING AND HEARING SCHEDULE ON CROSS-MOTIONS FOR SUMMARY JUDGMENT* re 62 Order on Stipulation, filed by Redbubble, Inc. and Atari Interactive, Inc. (Attachments: # 1 Proposed Order)(Masur, Joshua) (Filed on 5/15/2020) Modified on 5/18/2020 (jmlS, COURT STAFF). (Entered: 05/15/2020) |
| 05/18/2020 | 71 | **ORDER re 70 STIPULATION WITH PROPOSED ORDER re 62 Order on Stipulation, *AMENDING THE BRIEFING AND HEARING SCHEDULE ON CROSS-MOTIONS FOR SUMMARY JUDGMENT* filed by Redbubble, Inc. Responses due by 5/27/2020. Opposition 6/10/2020. Replies due by 6/24/2020. Motion Hearing set for 7/15/2020 02:00 PM in Oakland, Courtroom 6, 2nd Floor before Judge Jon S. Tigar. (mllS, COURT STAFF) (Filed on 5/18/2020) (Entered: 05/18/2020)** |
| 05/18/2020 | 72 | DOCUMENT E-FILED UNDER SEAL re 69 Order on Administrative Motion to File Under Seal by Atari Interactive, Inc.. (Attachments: # 1 Exhibit A-2 to the Declaration of Keith J. Wesley in Support of Atari's Motion for Summary Judgment, # 2 Exhibit D to the Declaration of Keith J. Wesley in Support of Atari's Motion for Summary Judgment, # 3 Declaration of Fred Chesnais in Support of Atari's Motion for Summary Judgment, # 4 Exhibit E-1 to the Declaration of Fred Chesnais in Support of Atari's Motion for Summary Judgment, # 5 Exhibit E-2 to the Declaration of Fred Chesnais in Support of Atari's Motion for Summary Judgment, # 6 Exhibit E-3 to the Declaration of Fred Chesnais in Support of Atari's Motion for Summary Judgment, # 7 Exhibit E-4 to the Declaration of Fred Chesnais in Support of Atari's Motion for Summary Judgment) (Venezia, Matthew) (Filed on 5/18/2020) (Entered: 05/18/2020) |
| 05/18/2020 | 73 | MOTION for Summary Judgment filed by Atari Interactive, Inc.. Motion Hearing set for 7/15/2020 02:00 PM in Oakland, Courtroom 6, 2nd Floor before Judge Jon S. Tigar. Responses due by 6/10/2020. Replies due by 6/24/2020. (Attachments: # 1 Exhibit A-2 to the Declaration of Keith J. Wesley in Support of Atari's Motion for Summary Judgment, # 2 Exhibit B to the Declaration of Keith J. Wesley in Support of Atari's Motion for Summary Judgment, # 3 Exhibit D to the Declaration of Keith J. Wesley in Support of Atari's Motion for Summary Judgment)(Venezia, Matthew) (Filed on 5/18/2020) (Entered: 05/18/2020) |
| 05/18/2020 | 74 | CERTIFICATE OF SERVICE by Atari Interactive, Inc. *re Unredacted Documents Pursuant to Dkt. No. 69* (Venezia, Matthew) (Filed on 5/18/2020) (Entered: 05/18/2020) |
| 05/27/2020 | 75 | Cross MOTION for Summary Judgment *and Oppositionn to Plaintiff's Motion for Summary Judgment* filed by Redbubble, Inc.. Motion Hearing set for 7/15/2020 02:00 PM in Oakland, Courtroom 6, 2nd Floor before Judge Jon S. Tigar. Responses due by 6/10/2020. Replies due by 6/24/2020. (Wilson, Kenneth) (Filed on 5/27/2020) (Entered: 05/27/2020) |
| 05/27/2020 | 76 | Declaration of Kenneth B. Wilson in Support of 75 Cross MOTION for Summary Judgment *and Oppositionn to Plaintiff's Motion for Summary Judgment* filed byRedbubble, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit |

| | | |
|---|---|---|
| | | D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I)(Related document(s) 75 ) (Wilson, Kenneth) (Filed on 5/27/2020) (Entered: 05/27/2020) |
| 05/27/2020 | 77 | Declaration of Kate Rickert in Support of 75 Cross MOTION for Summary Judgment *and Oppositionn to Plaintiff's Motion for Summary Judgment* filed byRedbubble, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Related document(s) 75 ) (Wilson, Kenneth) (Filed on 5/27/2020) (Entered: 05/27/2020) |
| 05/27/2020 | 78 | Declaration of Anuj Luthra in Support of 75 Cross MOTION for Summary Judgment *and Oppositionn to Plaintiff's Motion for Summary Judgment* filed byRedbubble, Inc.. (Related document(s) 75 ) (Wilson, Kenneth) (Filed on 5/27/2020) (Entered: 05/27/2020) |
| 05/27/2020 | 79 | Declaration of Arnaud Deshais in Support of 75 Cross MOTION for Summary Judgment *and Oppositionn to Plaintiff's Motion for Summary Judgment* filed byRedbubble, Inc.. (Related document(s) 75 ) (Wilson, Kenneth) (Filed on 5/27/2020) (Entered: 05/27/2020) |
| 05/27/2020 | 80 | Declaration of James Toy in Support of 75 Cross MOTION for Summary Judgment *and Oppositionn to Plaintiff's Motion for Summary Judgment* filed byRedbubble, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H)(Related document(s) 75 ) (Masur, Joshua) (Filed on 5/27/2020) (Entered: 05/27/2020) |
| 06/10/2020 | 81 | OPPOSITION/RESPONSE (re 64 MOTION for Summary Judgment , 73 MOTION for Summary Judgment , 75 Cross MOTION for Summary Judgment *and Oppositionn to Plaintiff's Motion for Summary Judgment* ) filed byAtari Interactive, Inc.. (Attachments: # 1 Declaration of Keith J. Wesley in Support of Atari's Opposition and Reply, # 2 Exhibit A to the Declaration of Keith J. Wesley in Support of Atari's Opposition and Reply, # 3 Exhibit B to the Declaration of Keith J. Wesley in Support of Atari's Opposition and Reply, # 4 Exhibit C to the Declaration of Keith J. Wesley in Support of Atari's Opposition and Reply, # 5 Exhibit D to the Declaration of Keith J. Wesley in Support of Atari's Opposition and Reply, # 6 Declaration of Matthew L. Venezia in Support of Atari's Opposition and Reply, # 7 Exhibit A to the Declaration of Matthew L. Venezia in Support of Atari's Opposition and Reply, # 8 Declaration of Francisco Cuellar in Support of Atari's Opposition and Reply, # 9 Exhibit A to the Declaration of Francisco Cuellar in Support of Atari's Opposition and Reply, # 10 Exhibit B to the Declaration of Francisco Cuellar in Support of Atari's Opposition and Reply, # 11 Exhibit C to the Declaration of Francisco Cuellar in Support of Atari's Opposition and Reply, # 12 Exhibit D to the Declaration of Francisco Cuellar in Support of Atari's Opposition and Reply)(Venezia, Matthew) (Filed on 6/10/2020) (Entered: 06/10/2020) |
| 06/24/2020 | 82 | REPLY (re 75 Cross MOTION for Summary Judgment *and Oppositionn to Plaintiff's Motion for Summary Judgment* ) filed byRedbubble, Inc.. (Wilson, Kenneth) (Filed on 6/24/2020) (Entered: 06/24/2020) |
| 06/24/2020 | 83 | Declaration of Kenneth B. Wilson in Support of 82 Reply to Opposition/Response, 75 Cross MOTION for Summary Judgment *and Oppositionn to Plaintiff's Motion for Summary Judgment* filed byRedbubble, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Related document(s) 82 , 75 ) (Wilson, Kenneth) (Filed on 6/24/2020) (Entered: 06/24/2020) |
| 06/24/2020 | 84 | Declaration of Kate Rickert in Support of 82 Reply to Opposition/Response, 75 Cross MOTION for Summary Judgment *and Oppositionn to Plaintiff's Motion for Summary Judgment* filed byRedbubble, Inc.. (Related document(s) 82 , 75 ) (Wilson, Kenneth) (Filed on 6/24/2020) (Entered: 06/24/2020) |
| 07/08/2020 | 85 | **ORDER VACATING HEARING re 73 MOTION for Summary Judgment filed by Atari Interactive, Inc., 75 Cross MOTION for Summary Judgment *and Oppositionn to Plaintiff's Motion for Summary Judgment* filed by Redbubble, Inc. Signed by** |

| | | |
|---|---|---|
| | | **Judge Jon S. Tigar on July 8, 2020. (mllS, COURT STAFF) (Filed on 7/8/2020) (Entered: 07/08/2020)** |
| 07/16/2020 | 86 | STATEMENT OF RECENT DECISION pursuant to Civil Local Rule 7-3.d filed byRedbubble, Inc.. (Related document(s) 75 ) (Wilson, Kenneth) (Filed on 7/16/2020) (Entered: 07/16/2020) |
| 08/14/2020 | 87 | STATEMENT OF RECENT DECISION pursuant to Civil Local Rule 7-3.d filed byAtari Interactive, Inc.. (Venezia, Matthew) (Filed on 8/14/2020) (Entered: 08/14/2020) |
| 10/01/2020 | 88 | STATEMENT OF RECENT DECISION pursuant to Civil Local Rule 7-3.d *(Arcona, Inc. v. Farmacy Beauty, LLC (9th Cir.))* filed byRedbubble, Inc.. (Related document(s) 81 , 82 , 75 ) (Masur, Joshua) (Filed on 10/1/2020) (Entered: 10/01/2020) |
| 10/21/2020 | 89 | NOTICE *of Change of Firm Name* by Atari Interactive, Inc. (Wesley, Keith) (Filed on 10/21/2020) Modified on 10/21/2020 (jmlS, COURT STAFF). (Entered: 10/21/2020) |
| 10/23/2020 | 90 | MOTION for Leave to File *Surreply in Support of Its Motion for Summary Judgment and Opposition to Redbubble, Inc.'s Motion for Summary Judgment* filed by Atari Interactive, Inc.. (Attachments: # 1 Exhibit 1 to Atari's Administrative Motion, # 2 Exhibit 2 to Atari's Administrative Motion, # 3 Proposed Order Granting Atari's Admininstrative Motion, # 4 Supplement Joint Stipulation re Atari's Administrative Motion)(Venezia, Matthew) (Filed on 10/23/2020) Modified on 10/26/2020 (jmlS, COURT STAFF). (Entered: 10/23/2020) |
| 10/27/2020 | 91 | NOTICE of Change In Counsel by Joshua Michael Masur *re Zachary S. Davidson (withdrawal)* (Masur, Joshua) (Filed on 10/27/2020) (Entered: 10/27/2020) |
| 10/27/2020 | 92 | **Order by Judge Jon S. Tigar granting 90 Motion for Leave to File Surreply in Support of Its Motion for Summary Judgment and Opposition to Redbubble, Inc.'s Motion for Summary Judgment.(mllS, COURT STAFF) (Filed on 10/27/2020) (Entered: 10/27/2020)** |
| 10/28/2020 | 93 | SURREPLY (re 73 MOTION for Summary Judgment , 75 Cross MOTION for Summary Judgment *and Oppositionn to Plaintiff's Motion for Summary Judgment* ) filed by Atari Interactive, Inc.. (Attachments: # 1 Declaration Francisco Ceullar ISO Atari Interactive, Inc.'s Surreply ISO Its Motion for Summary Judgment and Opposition to Redbubble, Inc.'s Motion for Summary Judgment)(Venezia, Matthew) (Filed on 10/28/2020) Modified on 10/29/2020 (jmlS, COURT STAFF). (Entered: 10/28/2020) |
| 11/04/2020 | 94 | OPPOSITION/RESPONSE (re 73 MOTION for Summary Judgment , 75 Cross MOTION for Summary Judgment *and Oppositionn to Plaintiff's Motion for Summary Judgment* ) *(Redbubble Response to Atari Surreply)* filed byRedbubble, Inc.. (Attachments: # 1 Declaration (Second Supplemental) of Kate Rickert, # 2 Declaration of Joshua M. Masur)(Wilson, Kenneth) (Filed on 11/4/2020) (Entered: 11/04/2020) |
| 11/13/2020 | 95 | ADMINISTRATIVE MOTION to Consider Whether Cases Should be Related filed by Redbubble, Inc.. Responses due by 11/17/2020. (Attachments: # 1 Declaration of Joshua M. Masur, # 2 Exhibit A to Declaration of Joshua M. Masur - email chain, # 3 Exhibit B to Declaration of Joshua M. Masur - email chain, # 4 Proposed Order)(Masur, Joshua) (Filed on 11/13/2020) (Entered: 11/13/2020) |
| 11/19/2020 | 96 | CLERK'S NOTICE DETERMINING CASES ARE NOT RELATED. The court has reviewed the motion 95 and determined that no cases are related and no reassignments shall occur. (mllS, COURT STAFF) (Filed on 11/19/2020) (Entered: 11/19/2020) |
| 01/28/2021 | 97 | **ORDER GRANTING IN PART AND DENYING IN PART PLAINTIFF'S AND DEFENDANT'S MOTIONS FOR SUMMARY JUDGMENT; ORDER SETTING CASE MANAGEMENT CONFERENCE by Judge Jon S. Tigar denying 73 Motion for Summary Judgment; granting in part and denying in part 75 Motion for** |

| | | |
|---|---|---|
| | | Summary Judgment. (mllS, COURT STAFF) (Filed on 1/28/2021) (Entered: 01/28/2021) |
| 01/28/2021 | 98 | CLERK'S NOTICE SETTING CASE MANAGEMENT CONFERENCE. Case Management Statement due by 3/2/2021. Further Case Management Conference set for 3/9/2021 02:00 PM in Oakland, - Videoconference Only. This proceeding will be held via a Zoom webinar.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/jst<br><br>**Court Appearances:** Advanced notice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. One list of names of all counsel appearing for all parties must be sent in one email to the CRD at JSTCRD@cand.uscourts.gov no later than March 1, 2021 by 2:00 p.m.<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/ .<br><br>Case Management Statement due by 3/2/2021. Further Case Management Conference set for 3/9/2021 02:00 PM in Oakland, - Videoconference Only. (mllS, COURT STAFF) (Filed on 1/28/2021) (Entered: 01/28/2021) |
| 02/17/2021 | 99 | CLERK'S NOTICE Setting Hearing: Notice is hereby given that Scheduling Conference Re: Settlement Proceedings is set for 2/25/2021 09:00 AM in San Francisco - Videoconference Only before Magistrate Judge Sallie Kim. Counsel shall use the following Zoom meeting information to participate:<br><br>Meeting ID: 161 399 7742<br>Passcode: 530648<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (mklS, COURT STAFF) (Filed on 2/17/2021) (Entered: 02/17/2021) |
| 02/25/2021 | 100 | **Minute Entry for proceedings held by Zoom before Magistrate Judge Sallie Kim: Scheduling Conference held on 2/25/2021. Settlement Conference set for 4/29/2021 09:30 AM in San Francisco - Videoconference Only. (Total Time in Court: 10 minutes.) (Not reported.)**<br><br>**Attorney for Plaintiff: Keith Wesley.**<br>**Attorney for Defendant: Brian Masur.**<br><br>***(This is a text-only entry generated by the court. There is no document associated with this entry.)* (mklS, COURT STAFF) (Date Filed: 2/25/2021) (Entered: 02/25/2021)** |
| 03/02/2021 | 101 | JOINT CASE MANAGEMENT STATEMENT filed by Atari Interactive, Inc. and Redbubble, Inc.. (Venezia, Matthew) (Filed on 3/2/2021) Modified on 3/3/2021 (jmlS, COURT STAFF). (Entered: 03/02/2021) |
| 03/09/2021 | 102 | **Minute Entry for proceedings held before Judge Jon S. Tigar: Further Case Management Conference held on 3/9/2021. Hearing held via Zoom videoconference. Briefing schedule on motions set. Further case management conference set. Motions** |

due by 4/1/2021. Cross Motions due by 4/1/2021. Responses due by 4/15/2021.
Replies due by 4/22/2021. Motion Hearing set for 5/6/2021 02:00 PM in Oakland, -
To be determined before Judge Jon S. Tigar. Motion Hearing set for 5/20/2021 02:00
PM in Oakland, - To be determined before Judge Jon S. Tigar. Responses due by
4/22/2021. Replies due by 5/6/2021. Case Management Statement due by 6/16/2021.
Telephone Conference set for 6/18/2021 01:30 PM in Oakland, - Videoconference
Only before Judge Jon S. Tigar. Pretrial Statement due by 9/24/2021. Pretrial
Conference set for 10/1/2021 02:00 PM in Oakland, Courtroom 6, 2nd Floor before
Judge Jon S. Tigar. Jury Trial set for 10/25/2021 - 11/4/2021 08:00 AM in Oakland,
Courtroom 6, 2nd Floor before Judge Jon S. Tigar.

**Total Time in Court: 25 minutes. Court Reporter: Not reported. Plaintiff Attorney:
Keith J. Wesley, Matthew L. Venezia. Defendant Attorney: Joshua M. Masur,
Heming Xu, Francesca M.S. Germinario.** *(This is a text-only entry generated by the
court. There is no document associated with this entry.)* **(mllS, COURT STAFF) (Date
Filed: 3/9/2021) (Entered: 03/09/2021)**

| | | |
|---|---|---|
| 04/01/2021 | 103 | Brief re 102 Case Management Conference - Further,,,,,, Set Deadlines/Hearings,,,,,,,,,,, *Plaintiff Atari Interactive, Inc.'s Supplemental Briefing re Willful Trademark Infringement* filed byAtari Interactive, Inc.. (Attachments: # 1 Declaration of Phillip Paley in Support of Supplemental Briefing, # 2 Exhibit A to the Declaration of Phillip Paley in Support of Supplemental Briefing, # 3 Exhibit B to the Declaration of Phillip Paley in Support of Supplemental Briefing, # 4 Exhibit C to the Declaration of Phillip Paley in Support of Supplemental Briefing, # 5 Exhibit D to the Declaration of Phillip Paley in Support of Supplemental Briefing, # 6 Exhibit Granting Supplemental Briefing)(Related document(s) 102 ) (Venezia, Matthew) (Filed on 4/1/2021) (Entered: 04/01/2021) |
| 04/01/2021 | 104 | NOTICE by Redbubble, Inc. *of Change of Firm Name* (Masur, Joshua) (Filed on 4/1/2021) (Entered: 04/01/2021) |
| 04/01/2021 | 105 | MOTION order precluding plaintiff from recovering monetary relief filed by Redbubble, Inc.. Motion Hearing set for 5/20/2021 02:00 PM in Oakland, Courtroom 6, 2nd Floor before Judge Jon S. Tigar. Responses due by 4/22/2021. Replies due by 5/6/2021. (Attachments: # 1 Proposed Order)(Masur, Joshua) (Filed on 4/1/2021) (Entered: 04/01/2021) |
| 04/01/2021 | 106 | Declaration of Joshua M. Masur in Support of 105 MOTION order precluding plaintiff from recovering monetary relief filed byRedbubble, Inc.. (Attachments: # 1 Exhibit A - Plaintiff's October 31, 2018 Initial Disclosures, # 2 Exhibit B - Plaintiffs December 12, 2019 Amended Initial Disclosures, # 3 Exhibit C - Plaintiffs October 4, 2019 Interrogatory Responses, # 4 Exhibit D - Plaintiffs October 22, 2019 Supplemental Interrogatory Responses, # 5 Exhibit E - Plaintiffs December 16, 2019 Amended Interrogatory Responses, # 6 Exhibit F - Plaintiffs October 4, 2019 Responses to Requests for Production, # 7 Exhibit G - December 10, 2019 Amended Notice of Deposition Pursuant to Rule 30(b)(6), # 8 Exhibit H - Selected Pages, Transcript of Plaintiffs December 16, 2019 Deposition Pursuant to Rule 30(b)(6), # 9 Exhibit I - December 20, 2019 Expert Report of Christopher Lucero, # 10 Exhibit J - Redbubble July 2, 2018 Informal Disclosure of Accused Works (Redacted), # 11 Exhibit K - Redbubbles June 24, 2019 Interrogatory Responses and Exhibit A (Redacted), # 12 Exhibit L - RBAT127751-128072 (Redacted))(Related document(s) 105 ) (Masur, Joshua) (Filed on 4/1/2021) (Entered: 04/01/2021) |
| 04/15/2021 | 107 | *Defendant Redbubble Inc.'s Opposition to Plaintiff Atari Interactive, Inc.'s Supplemental Briefing Re Willful Trademark Infringement* re 102 Case Management Conference - Further, Set Deadlines/Hearings, 103 Brief, by Redbubble, Inc.. (Attachments: # 1 Declaration of James Toy, # 2 Exhibit A to Declaration of James Toy (Newly Removed |

| | | |
|---|---|---|
| | | Works), # 3 Exhibit B to Declaration of James Toy (POs for Newly Removed Works)) (Masur, Joshua) (Filed on 4/15/2021) Modified on 4/16/2021 (jmlS, COURT STAFF). (Entered: 04/15/2021) |
| 04/20/2021 | 108 | CLERKS NOTICE SETTING ZOOM HEARING. Settlement Conference currently set for 4/29/2021 at 09:30 AM before Magistrate Judge Sallie Kim by Videoconference Only. This proceeding will be held via Zoom meeting.<br><br>**Meeting Access:** Counsel and their clients may access the meeting information at https://www.cand.uscourts.gov/sk. Do NOT join the Zoom webinar (for public hearings). Go to the section labeled: Joining Non-Public Hearings (Settlement Conferences, etc.) below the public webinar information and click on the box to the left to expand text and obtain information for the non-public Zoom meeting. (Zoom Meeting ID: 161 399 7742 Passcode: 530648) Parties will be placed in a waiting room and admitted once the settlement conference begins.<br><br>**Court Appearances:** Advanced notice is required of counsel or parties who will be attending the settlement conference. A joint list of names including client representatives and titles must be sent to the CRD at SKCRD@cand.uscourts.gov no later than 4/27/2021 at 12:00 PM.<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>*(This is a text-only ent ry generated by the court. There is no document associated with this entry.)* (mklS, COURT STAFF) (Filed on 4/20/2021) (Entered: 04/20/2021) |
| 04/22/2021 | 109 | OPPOSITION/RESPONSE (re 105 MOTION order precluding plaintiff from recovering monetary relief ) filed byAtari Interactive, Inc.. (Attachments: # 1 Declaration of Keith J. Wesley in Support of Atari's Opposition to Motion Regarding Damages, # 2 Declaration of Matthew L. Venezia in Support of Atari's Opposition to Motion Regarding Damages, # 3 Exhibit A to the Declaration of Matthew L. Venezia, # 4 Exhibit B to the Declaration of Matthew L. Venezia, # 5 Declaration of Phillip Paley in Support of Atari's Opposition to Motion Regarding Damages, # 6 Exhibit A1 to the Declaration of Phillip Paley, # 7 Exhibit A2 to the Declaration of Phillip Paley, # 8 Exhibit B to the Declaration of Phillip Paley)(Venezia, Matthew) (Filed on 4/22/2021) (Entered: 04/22/2021) |
| 04/22/2021 | 110 | *REPLY In Support of its Supplemental Briefing re Willful Trademark Infringement* re 103 Brief,,, filed by Atari Interactive, Inc.. (Attachments: # 1 Declaration of Keith J. Wesley in Support of its Supplemental Briefing re Willful Trademark Infringement, # 2 Declaration of Phillip Paley in Support of its Supplemental Briefing re Willful Trademark Infringement, # 3 Exhibit A-1 to the Declaration of Phillip Paley, # 4 Exhibit A-2 to the Declaration of Phillip Paley, # 5 Exhibit B to the Declaration of Phillip Paley)(Related document(s) 103 ) (Venezia, Matthew) (Filed on 4/22/2021) Modified on 4/23/2021 (jmlS, COURT STAFF). (Entered: 04/22/2021) |
| 04/23/2021 | 111 | **ORDER VACATING HEARING re 103 Brief,,,, filed by Atari Interactive, Inc. Signed by Judge Jon S. Tigar on April 23, 2021. (mllS, COURT STAFF) (Filed on 4/23/2021) (Entered: 04/23/2021)** |
| 04/29/2021 | 112 | **Minute Entry for proceedings held by Zoom before Magistrate Judge Sallie Kim: Settlement Conference held on 4/29/2021. Case did not settle. The Court and parties selected two potential dates for a further settlement conference in June. Parties shall** |

notify the Court whether either of those dates will work. (Total Time in Court: 2 hours, 15 minutes.) (Not reported.)

**Attorney for Plaintiff: Matthew Venezia.**
**Client Representative: Cassandra Brown.**
**Attorneys for Defendants: Ken Wilson; Josh Masur.**
**Client Representative: James Toy; Jennifer Stivrins (Insurance carrier.)**

*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (mklS, COURT STAFF) (Date Filed: 4/29/2021) (Entered: 04/29/2021)

| 04/30/2021 | 113 | CLERKS NOTICE SETTING ZOOM HEARING. Further Settlement Conference set for 6/9/2021 09:30 AM in San Francisco - Videoconference Only before Magistrate Judge Sallie Kim. This proceeding will be held via a Zoom meeting.<br><br>**Meeting Access:** Counsel and their clients may access the meeting information at https://www.cand.uscourts.gov/sk. Do NOT join the Zoom webinar (for public hearings). Go to the section labeled: Joining Non-Public Hearings (Settlement Conferences, etc.) below the public webinar information and click on the box to the left to expand text and obtain information for the non-public Zoom meeting. (Zoom Meeting ID: 161 399 7742 Passcode: 530648) Parties will be placed in a waiting room and admitted once the settlement conference begins.<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>*(This is a text-only entry generated by the cour t. There is no document associated with this entry.)* (mklS, COURT STAFF) (Filed on 4/30/2021) (Entered: 04/30/2021) |
| --- | --- | --- |
| 05/06/2021 | 114 | REPLY (re 105 MOTION order precluding plaintiff from recovering monetary relief ) filed byRedbubble, Inc.. (Masur, Joshua) (Filed on 5/6/2021) (Entered: 05/06/2021) |
| 05/11/2021 | 115 | **ORDER VACATING HEARING re 105 MOTION order precluding plaintiff from recovering monetary relief filed by Redbubble, Inc. Signed by Judge Jon S. Tigar on May 11, 2021. (mllS, COURT STAFF) (Filed on 5/11/2021) (Entered: 05/11/2021)** |
| 06/07/2021 | 116 | CLERK'S NOTICE Vacating Settlement Conference: At the request of the parties, the Settlement Conference set for 6/9/2021 before Magistrate Judge Sallie Kim is vacated. The Court will instead hold a Scheduling Conference on 6/9/2021 at 09:30 AM by video conference to discuss a new date. Counsel shall use the following Zoom meeting information to participate:<br><br>Meeting ID: 161 399 7742<br>Passcode: 530648<br><br>*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (mklS, COURT STAFF) (Filed on 6/7/2021) (Entered: 06/07/2021) |
| 06/09/2021 | 117 | **Minute Entry for proceedings held by Zoom before Magistrate Judge Sallie Kim: Scheduling Conference held on 6/9/2021. Settlement Conference reset for 7/27/2021 08:30 AM in San Francisco - Videoconference Only. This proceeding will be held via** |

Zoom meeting.

**Meeting Access:** Counsel and their clients may access the meeting information at https://www.cand.uscourts.gov/sk. Do NOT join the Zoom webinar (for public hearings). Go to the section labeled: Joining Non-Public Hearings (Settlement Conferences, etc.) below the public webinar information and click on the box to the left to expand text and obtain information for the non-public Zoom meeting. (Zoom Meeting ID: 161 399 7742 Passcode: 530648) Parties will be placed in a waiting room and admitted once the settlement conference begins.

**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.

**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.

(Total Time in Court: 5 minutes.)
(Not reported. )

**Attorney for Plaintiff: Matthew Venezia.**
**Attorneys for Defendant: Kenneth Wilson; Joshua Masur.**

*(This is a text-only entry generated by the court. There is no document associated with this entry.)* (mklS, COURT STAFF) (Date Filed: 6/9/2021) (Entered: 06/09/2021)

| 06/11/2021 | 118 | CLERKS NOTICE SETTING ZOOM HEARING. Telephone Conference set for 6/18/2021 01:30 PM in Oakland, - Videoconference Only before Judge Jon S. Tigar. This proceeding will be held via a Zoom webinar. |
| --- | --- | --- |

**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/jst

**Court Appearances:** Advanced notice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. One list of names of all counsel appearing for all parties must be sent in one email to the CRD at JSTCRD@cand.uscourts.gov no later than June 17, 2021 by Noon.

**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.

**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.

Telephone Conference set for 6/18/2021 01:30 PM in Oakland, - Videoconference Only before Judge Jon S. Tigar. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (mllS, COURT STAFF) (Filed on 6/11/2021) (Entered: 06/11/2021)

| 06/11/2021 | 119 | STIPULATION WITH PROPOSED ORDER re 118 Clerk's Notice Setting Zoom Hearing filed by Atari Interactive, Inc. and Redbubble, Inc.. (Attachments: # 1 Proposed Order)(Venezia, Matthew) (Filed on 6/11/2021) Modified on 6/14/2021 (jmlS, COURT STAFF). (Entered: 06/11/2021) |
| --- | --- | --- |

| 06/14/2021 | 120 | **ORDER CONTINUING CASE MANAGEMENT CONFERENCE by Judge Jon S. Tigar granting 119 Stipulation. Case Management Statement due by 6/23/2021. Telephone Conference set for 6/25/2021 01:30 PM in Oakland, - Videoconference Only before Judge Jon S. Tigar.(mllS, COURT STAFF) (Filed on 6/14/2021) (Entered: 06/14/2021)** |
|---|---|---|
| 06/17/2021 | 121 | CLERKS NOTICE SETTING ZOOM HEARING. Telephone Conference set for 6/25/2021 01:30 PM in Oakland, - Videoconference Only before Judge Jon S. Tigar. This proceeding will be held via a Zoom webinar. |
| | | **Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/jst |
| | | **Court Appearances:** Advanced notice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. One list of names of all counsel appearing for all parties must be sent in one email to the CRD at JSTCRD@cand.uscourts.gov no later than June 24, 2021 by Noon. |
| | | **General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. |
| | | **Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/. |
| | | Telephone Conference set for 6/25/2021 01:30 PM in Oakland, - Videoconference Only before Judge Jon S. Tigar. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (mllS, COURT STAFF) (Filed on 6/17/2021) (Entered: 06/17/2021) |
| 06/23/2021 | 122 | JOINT CASE MANAGEMENT STATEMENT filed by Atari Interactive, Inc. and Redbubble, Inc.. (Venezia, Matthew) (Filed on 6/23/2021) Modified on 6/24/2021 (jmlS, COURT STAFF). (Entered: 06/23/2021) |
| 06/24/2021 | 123 | CLERK'S NOTICE CONTINUING TELEPHONE CONFERENCE.The telephone conference set for 6/25/2021 is CONTINUED. Telephone Conference set for 7/2/2021 01:30 PM in Oakland, - Videoconference Only before Judge Jon S. Tigar. This proceeding will be held via a Zoom webinar. |
| | | **Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/jst |
| | | **Court App earances:** Advanced notice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. One list of names of all counsel appearing for all parties must be sent in one email to the CRD at JSTCRD@cand.uscourts.gov no later than July 1, 2021 by Noon. |
| | | **General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. |
| | | **Zoom Guidance and Setup:** https://www.cand. uscourts.gov/zoom/. |
| | | Telephone Conference set for 7/2/2021 01:30 PM in Oakland, - Videoconference Only before Judge Jon S. Tigar. (mllS, COURT STAFF) (Filed on 6/24/2021) (Entered: |

| | | |
|---|---|---|
| | | 06/24/2021) |
| 06/25/2021 | 124 | STIPULATION WITH PROPOSED ORDER *to Continue Case Management Conference* re 123 Clerk's Notice, Util - Teleconference Zoom, filed by Atari Interactive, Inc. and Redbubble, Inc.. (Attachments: # 1 Proposed Order re Joint Stipulation)(Venezia, Matthew) (Filed on 6/25/2021) Modified on 6/28/2021 (jmlS, COURT STAFF). (Entered: 06/25/2021) |
| 06/28/2021 | 125 | **Order by Judge Jon S. Tigar granting 124 Stipulation. to Continue Case Management Conference (mllS, COURT STAFF) (Filed on 6/28/2021) (Entered: 06/28/2021)** |
| 06/28/2021 | 126 | CLERK'S NOTICE SETTING ZOOM HEARING. Case Management Statement due by 7/7/2021 by Noon. Telephone Conference set for 7/9/2021 01:30 PM in Oakland, - Videoconference Only before Judge Jon S. Tigar. This proceeding will be held via a Zoom webinar.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/jst<br><br>**Court Appearances:** A dvanced notice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. One list of names of all counsel appearing for all parties must be sent in one email to the CRD at JSTCRD@cand.uscourts.gov no later than July 8, 2021 by Noon.<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoo m/.<br><br>Case Management Statement due by 7/7/2021. Telephone Conference set for 7/9/2021 01:30 PM in Oakland, - Videoconference Only before Judge Jon S. Tigar. (mllS, COURT STAFF) (Filed on 6/28/2021) (Entered: 06/28/2021) |
| 06/29/2021 | 127 | **SUPPLEMENTAL ORDER RE: SUMMARY JUDGMENT re 103 Brief,,, filed by Atari Interactive, Inc., 105 MOTION order precluding plaintiff from recovering monetary relief filed by Redbubble, Inc. Signed by Judge Jon S. Tigar on June 29, 2021. (mllS, COURT STAFF) (Filed on 6/29/2021) (Entered: 06/29/2021)** |
| 07/07/2021 | 128 | JOINT CASE MANAGEMENT STATEMENT filed by Atari Interactive, Inc. and Redbubble, Inc.. (Venezia, Matthew) (Filed on 7/7/2021) Modified on 7/7/2021 (jmlS, COURT STAFF). (Entered: 07/07/2021) |
| 07/09/2021 | 129 | **Minute Entry for proceedings held before Judge Jon S. Tigar: Telephone Conference held on 7/9/2021. Hearing held via Zoom videoconference. Trial matters discussed. Parties will contact the Court if another case management conference is necessary after settlement conference.Total Time in Court: 12 minutes. Court Reporter: Not Reported. Plaintiff Attorney: Keith J. Wesley, Matthew L. Venezia. Defendant Attorney: Joshua Masur. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (mllS, COURT STAFF) (Date Filed: 7/9/2021) (Entered: 07/09/2021)** |
| 07/12/2021 | 130 | **ORDER RE: JURY TRIAL DEMAND re 128 Joint Case Management Statement filed by Redbubble, Inc., Atari Interactive, Inc. Signed by Judge Jon S. Tigar on July 12, 2021. (mllS, COURT STAFF) (Filed on 7/12/2021) (Entered: 07/12/2021)** |

| 07/27/2021 | 131 | **Minute Entry for proceedings held by Zoom before Magistrate Judge Sallie Kim: Settlement Conference held on 7/27/2021. Case did not settle. Parties were given a Mediator's proposal and must contact the Court by email (SKSettlement@cand.uscourts.gov) with their responses no later than Friday 7/30/2021 at 4:00 PM. (Total Time in Court: 2 hours.) (Not reported.)** <br><br> **Attorney for Plaintiff: Matthew Venezia.** <br> **Client Representative: Cassandra Brown; Fred Chesnais.** <br> **Attorneys for Defendants: Ken Wilson; Josh Masur.** <br> **Client Representative: James Toy; Jennifer Stivrins (Insurance carrier.)** <br><br> *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (mklS, COURT STAFF) (Date Filed: 7/27/2021) (Entered: 07/27/2021) |
| --- | --- | --- |
| 08/20/2021 | [132](#) | NOTICE of Appearance by Daralyn J. Durie (Durie, Daralyn) (Filed on 8/20/2021) (Entered: 08/20/2021) |
| 08/20/2021 | [133](#) | NOTICE of Appearance by Joseph Charles Gratz (Gratz, Joseph) (Filed on 8/20/2021) (Entered: 08/20/2021) |
| 08/20/2021 | [134](#) | NOTICE of Appearance by Moon Hee Lee (Lee, Moon Hee) (Filed on 8/20/2021) (Entered: 08/20/2021) |
| 08/20/2021 | [135](#) | NOTICE of Appearance by Allyson Roz Bennett (Bennett, Allyson) (Filed on 8/20/2021) (Entered: 08/20/2021) |
| 08/20/2021 | [136](#) | NOTICE of Appearance by Matthaeus Martino-Weinhardt (Martino-Weinhardt, Matthaeus) (Filed on 8/20/2021) (Entered: 08/20/2021) |
| 08/24/2021 | [137](#) | *(Request for Case Management Conference)* by Redbubble, Inc.. (Durie, Daralyn) (Filed on 8/24/2021) Modified on 8/25/2021 (jmlS, COURT STAFF). (Entered: 08/24/2021) |
| 08/25/2021 | 138 | CLERK'S NOTICE SETTING ZOOM HEARING,. Case Management Statement due by 8/27/2021. Further Case Management Conference set for 8/31/2021 02:00 PM in Oakland, - Videoconference Only. This proceeding will be held via a Zoom webinar. <br><br> **Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/jst <br><br> **Court Appearances:** Advanced notice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. One list of names of all counsel appearing for all parties must be sent in one email to the CRD at JSTCRD@cand.uscourts.gov no later than August 30, 2021 by 2:00 p.m. <br><br> **General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. <br><br> **Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/. <br><br> Case Management Statement due by 8/27/2021. Further Case Management Conference set for 8/31/2021 02:00 PM in Oakland, - Videoconference Only. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (mllS, COURT STAFF) (Filed on 8/25/2021) (Entered: 08/25/2021) |

| 08/27/2021 | 139 | JOINT CASE MANAGEMENT STATEMENT filed by Redbubble, Inc. and Atari Interactive, Inc.. (Durie, Daralyn) (Filed on 8/27/2021) Modified on 8/30/2021 (jmlS, COURT STAFF). (Entered: 08/27/2021) |
|---|---|---|
| 08/31/2021 | 140 | **Minute Entry for proceedings held before Judge Jon S. Tigar: Further Case Management Conference held on 8/31/2021. Hearing held via Zoom videoconference. Upcoming jury trial discussed. No dates set.Total Time in Court: 20 minutes. Court Reporter: Not Reported. Plaintiff Attorney: Keith J. Wesley, Matthew L. Venezia. Defendant Attorney: Daralyn J. Durie, Joseph C. Gratz, Joshua M. Masur.** *(This is a text-only entry generated by the court. There is no document associated with this entry.)* **(mllS, COURT STAFF) (Date Filed: 8/31/2021) (Entered: 08/31/2021)** |
| 09/21/2021 | 141 | MOTION in Limine *No. 1 to Exclude Reference to the Courts Willfulness Orders* filed by Atari Interactive, Inc.. Motion Hearing set for 10/1/2021 02:00 PM in Oakland, Courtroom 6, 2nd Floor before Judge Jon S. Tigar. Responses due by 9/28/2021. (Attachments: # 1 Declaration of Matthew L. Venezia, # 2 Proposed Order)(Venezia, Matthew) (Filed on 9/21/2021) (Entered: 09/21/2021) |
| 09/21/2021 | 142 | MOTION in Limine NO. 1 filed by Redbubble, Inc.. Motion Hearing set for 10/1/2021 02:00 PM in Oakland, Courtroom 6, 2nd Floor before Judge Jon S. Tigar. Responses due by 9/28/2021. (Attachments: # 1 Proposed Order on Defendant Redbubble, Inc.'s Motion in Limine No. 1)(Durie, Daralyn) (Filed on 9/21/2021) Modified on 9/22/2021 (cjlS, COURT STAFF). (Entered: 09/21/2021) |
| 09/21/2021 | 143 | MOTION in Limine *No. 2* filed by Redbubble, Inc.. Motion Hearing set for 10/1/2021 02:00 PM in Oakland, Courtroom 6, 2nd Floor before Judge Jon S. Tigar. Responses due by 9/28/2021. (Attachments: # 1 Proposed Order on Defendant Redbubble, Inc.'s Motion in Limine No. 2)(Durie, Daralyn) (Filed on 9/21/2021) (Entered: 09/21/2021) |
| 09/21/2021 | 144 | MOTION in Limine *No. 2 to Exclude Michael Masnick from Testifying* filed by Atari Interactive, Inc.. Motion Hearing set for 10/1/2021 02:00 PM in Oakland, Courtroom 6, 2nd Floor before Judge Jon S. Tigar. Responses due by 9/28/2021. (Attachments: # 1 Declaration of Matthew L. Venezia, # 2 Exhibit A to Venezia Declaration, # 3 Exhibit B to Venezia Declaration, # 4 Proposed Order)(Venezia, Matthew) (Filed on 9/21/2021) (Entered: 09/21/2021) |
| 09/21/2021 | 145 | MOTION in Limine *No. 3* filed by Redbubble, Inc.. Motion Hearing set for 10/1/2021 02:00 PM in Oakland, Courtroom 6, 2nd Floor before Judge Jon S. Tigar. Responses due by 9/28/2021. (Attachments: # 1 Proposed Order on Defendant Redbubble, Inc.'s Motion in Limine No. 3)(Durie, Daralyn) (Filed on 9/21/2021) (Entered: 09/21/2021) |
| 09/21/2021 | 146 | MOTION in Limine *No. 4* filed by Redbubble, Inc.. Motion Hearing set for 10/1/2021 02:00 PM in Oakland, Courtroom 6, 2nd Floor before Judge Jon S. Tigar. Responses due by 9/28/2021. (Attachments: # 1 Proposed Order on Defendant Redbubble, Inc.'s Motion in Limine No. 4)(Durie, Daralyn) (Filed on 9/21/2021) (Entered: 09/21/2021) |
| 09/21/2021 | 147 | MOTION in Limine *No. 5* filed by Redbubble, Inc.. Motion Hearing set for 10/1/2021 02:00 PM in Oakland, Courtroom 6, 2nd Floor before Judge Jon S. Tigar. Responses due by 9/28/2021. (Attachments: # 1 Proposed Order on Defendant Redbubble, Inc.'s Motion in Limine No. 5)(Durie, Daralyn) (Filed on 9/21/2021) (Entered: 09/21/2021) |
| 09/21/2021 | 148 | MOTION in Limine *No. 6* filed by Redbubble, Inc.. Motion Hearing set for 10/1/2021 02:00 PM in Oakland, Courtroom 6, 2nd Floor before Judge Jon S. Tigar. Responses due by 9/28/2021. (Attachments: # 1 Proposed Order on Defendant Redbubble, Inc.'s Motion in Limine No. 6)(Durie, Daralyn) (Filed on 9/21/2021) (Entered: 09/21/2021) |

| 09/21/2021 | [149](#) | MOTION in Limine *No. 3 to Exclude Undisclosed Evidence* filed by Atari Interactive, Inc.. Motion Hearing set for 10/1/2021 02:00 PM in Oakland, Courtroom 6, 2nd Floor before Judge Jon S. Tigar. Responses due by 9/28/2021. (Attachments: # [1](#) Declaration of Matthew L. Venezia, # [2](#) Exhibit A to Venezia Declaration, # [3](#) Exhibit B to Venezia Declaration, # [4](#) Proposed Order)(Venezia, Matthew) (Filed on 9/21/2021) (Entered: 09/21/2021) |
|---|---|---|
| 09/21/2021 | [150](#) | MOTION in Limine *No. 7* filed by Redbubble, Inc.. Motion Hearing set for 10/1/2021 02:00 PM in Oakland, Courtroom 6, 2nd Floor before Judge Jon S. Tigar. Responses due by 9/28/2021. (Attachments: # [1](#) Proposed Order on Defendant Redbubble, Inc.'s Motion in Limine No. 7)(Durie, Daralyn) (Filed on 9/21/2021) (Entered: 09/21/2021) |
| 09/21/2021 | [151](#) | MOTION in Limine *No. 8* filed by Redbubble, Inc.. Motion Hearing set for 10/1/2021 02:00 PM in Oakland, Courtroom 6, 2nd Floor before Judge Jon S. Tigar. Responses due by 9/28/2021. (Attachments: # [1](#) Proposed Order on Defendant Redbubble, Inc.'s Motion in Limine No. 8)(Durie, Daralyn) (Filed on 9/21/2021) (Entered: 09/21/2021) |
| 09/21/2021 | [152](#) | MOTION in Limine *No. 9* filed by Redbubble, Inc.. Motion Hearing set for 10/1/2021 02:00 PM in Oakland, Courtroom 6, 2nd Floor before Judge Jon S. Tigar. Responses due by 9/28/2021. (Attachments: # [1](#) Proposed Order on Defendant Redbubble, Inc.'s Motion in Limine No. 9)(Durie, Daralyn) (Filed on 9/21/2021) (Entered: 09/21/2021) |
| 09/21/2021 | [153](#) | MOTION in Limine *No. 10* filed by Redbubble, Inc.. Motion Hearing set for 10/1/2021 02:00 PM in Oakland, Courtroom 6, 2nd Floor before Judge Jon S. Tigar. Responses due by 9/28/2021. (Attachments: # [1](#) Proposed Order on Defendant Redbubble, Inc.'s Motion in Limine No. 10)(Durie, Daralyn) (Filed on 9/21/2021) (Entered: 09/21/2021) |
| 09/21/2021 | [154](#) | MOTION in Limine *No. 11* filed by Redbubble, Inc.. Motion Hearing set for 10/1/2021 02:00 PM in Oakland, Courtroom 6, 2nd Floor before Judge Jon S. Tigar. Responses due by 9/28/2021. (Attachments: # [1](#) Proposed Order on Defendant Redbubble, Inc.'s Motion in Limine No. 11)(Durie, Daralyn) (Filed on 9/21/2021) (Entered: 09/21/2021) |
| 09/21/2021 | [155](#) | Declaration of Allyson R. Bennett in Support of [142](#) MOTION in Limine , [150](#) MOTION in Limine *No. 7*, [147](#) MOTION in Limine *No. 4*, [145](#) MOTION in Limine *No. 3*, [154](#) MOTION in Limine *No. 11*, [151](#) MOTION in Limine *No. 8*, [143](#) MOTION in Limine *No. 2*, [152](#) MOTION in Limine *No. 9*, [153](#) MOTION in Limine *No. 10*, [148](#) MOTION in Limine *No. 6* filed byRedbubble, Inc.. (Attachments: # [1](#) Exhibit A, # [2](#) Exhibit B, # [3](#) Exhibit C, # [4](#) Exhibit D)(Related document(s) [142](#) , [150](#) , [147](#) , [146](#) , [145](#) , [154](#) , [151](#) , [143](#) , [152](#) , [153](#) , [148](#) ) (Durie, Daralyn) (Filed on 9/21/2021) (Entered: 09/21/2021) |
| 09/21/2021 | [156](#) | EXHIBITS re [155](#) Declaration in Support,, filed byRedbubble, Inc.. (Attachments: # [1](#) Exhibit E-5, # [2](#) Exhibit E-26, # [3](#) Exhibit E-35, # [4](#) Exhibit E-46, # [5](#) Exhibit E-57) (Related document(s) [155](#) ) (Durie, Daralyn) (Filed on 9/21/2021) (Entered: 09/21/2021) |
| 09/21/2021 | [157](#) | EXHIBITS re [155](#) Declaration in Support,, filed byRedbubble, Inc.. (Attachments: # [1](#) Exhibit E-107, # [2](#) Exhibit E-108, # [3](#) Exhibit E-109, # [4](#) Exhibit E-110, # [5](#) Exhibit E-111, # [6](#) Exhibit E-112, # [7](#) Exhibit E-113, # [8](#) Exhibit E-114)(Related document(s) [155](#) ) (Durie, Daralyn) (Filed on 9/21/2021) (Entered: 09/21/2021) |
| 09/21/2021 | [158](#) | EXHIBITS re [155](#) Declaration in Support,, filed byRedbubble, Inc.. (Attachments: # [1](#) Exhibit E-119, # [2](#) Exhibit E-125, # [3](#) Exhibit E-126, # [4](#) Exhibit E-127, # [5](#) Exhibit E-129, # [6](#) Exhibit E-130, # [7](#) Exhibit E-132, # [8](#) Exhibit E-133, # [9](#) Exhibit E-134, # [10](#) Exhibit E-138, # [11](#) Exhibit E-139)(Related document(s) [155](#) ) (Durie, Daralyn) (Filed on 9/21/2021) (Entered: 09/21/2021) |
| 09/21/2021 | [159](#) | EXHIBITS re [155](#) Declaration in Support,, filed byRedbubble, Inc.. (Attachments: # [1](#) Exhibit E-141, # [2](#) Exhibit E-159, # [3](#) Exhibit E-160, # [4](#) Exhibit E-179, # [5](#) Exhibit E- |

| | | |
|---|---|---|
| | | 183, # 6 Exhibit E-184, # 7 Exhibit E-186, # 8 Exhibit E-187, # 9 Exhibit E-194)(Related document(s) 155 ) (Durie, Daralyn) (Filed on 9/21/2021) (Entered: 09/21/2021) |
| 09/21/2021 | 160 | EXHIBITS re 155 Declaration in Support,, filed byRedbubble, Inc.. (Attachments: # 1 Exhibit E-211, # 2 Exhibit E-212, # 3 Exhibit E-213, # 4 Exhibit E-214, # 5 Exhibit E-215, # 6 Exhibit E-216)(Related document(s) 155 ) (Durie, Daralyn) (Filed on 9/21/2021) (Entered: 09/21/2021) |
| 09/21/2021 | 161 | EXHIBITS re 155 Declaration in Support,, filed byRedbubble, Inc.. (Attachments: # 1 Exhibit E-239, # 2 Exhibit E-242, # 3 Exhibit E-244, # 4 Exhibit E-245, # 5 Exhibit E-247, # 6 Exhibit E-251, # 7 Exhibit E-252, # 8 Exhibit E-253, # 9 Exhibit E-254, # 10 Exhibit E-255, # 11 Exhibit E-256, # 12 Exhibit E-257, # 13 Exhibit E-258, # 14 Exhibit E-259, # 15 Exhibit E-260, # 16 Exhibit E-262)(Related document(s) 155 ) (Durie, Daralyn) (Filed on 9/21/2021) (Entered: 09/21/2021) |
| 09/21/2021 | 162 | EXHIBITS re 155 Declaration in Support,, filed byRedbubble, Inc.. (Attachments: # 1 Exhibit E-1055, # 2 Exhibit E-1056, # 3 Exhibit E-1057, # 4 Exhibit E-1058, # 5 Exhibit E-1061, # 6 Exhibit E-1070, # 7 Exhibit E-1071, # 8 Exhibit E-1072)(Related document(s) 155 ) (Durie, Daralyn) (Filed on 9/21/2021) (Entered: 09/21/2021) |
| 09/21/2021 | 163 | EXHIBITS re 155 Declaration in Support,, filed byRedbubble, Inc.. (Attachments: # 1 Exhibit G, # 2 Exhibit H, # 3 Exhibit I, # 4 Exhibit J, # 5 Exhibit K, # 6 Exhibit L, # 7 Exhibit M)(Related document(s) 155 ) (Durie, Daralyn) (Filed on 9/21/2021) (Entered: 09/21/2021) |
| 09/22/2021 | | Electronic filing error. REMINDER: No title Page. Exhibits e-filed separately and not as an attachment, require a title page. Please refer to Civil Local Rules 3-4 re first page r equirement. [err201] No further action is necessary. Re: 156 - 163 Exhibits filed by Redbubble, Inc. (cjlS, COURT STAFF) (Filed on 9/22/2021) (Entered: 09/22/2021) |
| 09/22/2021 | 164 | Atari Interactive, Inc. and Redbubble, Inc.'s Pretrial Stipulations filed by Atari Interactive, Inc., Redbubble, Inc. (Laiolo, George) (Filed on 9/22/2021) Modified on 9/23/2021 (cjlS, COURT STAFF). (Entered: 09/22/2021) |
| 09/24/2021 | 165 | Plaintiff Atari Interactive, Inc.'s Proposed Jury Verdict Form by Atari Interactive, Inc. (Venezia, Matthew) (Filed on 9/24/2021) Modified on 9/24/2021 (cjlS, COURT STAFF). (Entered: 09/24/2021) |
| 09/24/2021 | 166 | Plaintiff Atari Interactive, Inc.'s Proposed Jury Instructions by Atari Interactive, Inc. (Venezia, Matthew) (Filed on 9/24/2021) Modified on 9/24/2021 (cjlS, COURT STAFF). (Entered: 09/24/2021) |
| 09/24/2021 | 167 | JOINT PROPOSED JURY INSTRUCTIONS by Atari Interactive, Inc., Redbubble, Inc. (Venezia, Matthew) (Filed on 9/24/2021) Modified on 9/24/2021 (cjlS, COURT STAFF). (Entered: 09/24/2021) |
| 09/24/2021 | 168 | Proposed Form of Verdict by Redbubble, Inc. . (Gratz, Joseph) (Filed on 9/24/2021) (Entered: 09/24/2021) |
| 09/24/2021 | 169 | Proposed Voir Dire by Redbubble, Inc. . (Gratz, Joseph) (Filed on 9/24/2021) (Entered: 09/24/2021) |
| 09/24/2021 | 170 | Proposed Voir Dire by Atari Interactive, Inc. . (Venezia, Matthew) (Filed on 9/24/2021) (Entered: 09/24/2021) |
| 09/24/2021 | 171 | Disputed Proposed Jury Instructions by Redbubble, Inc.. (Gratz, Joseph) (Filed on 9/24/2021) Modified on 9/27/2021 (jlmS, COURT STAFF). (Entered: 09/24/2021) |

| 09/24/2021 | 172 | Joint Pretrial Conference Statement by Atari Interactive, Inc., Redbubble, Inc.. (Attachments: # 1 Exhibit A - Joint Statement of Exhibits, # 2 Exhibit B - Designation of Deposition Transcripts)(Venezia, Matthew) (Filed on 9/24/2021) Modified on 9/27/2021 (jlmS, COURT STAFF). (Entered: 09/24/2021) |
|---|---|---|
| 09/27/2021 | 173 | CLERK'S NOTICE SETTING ZOOM HEARING. *(This is a text-only entry generated by the court. There is no document associated with this entry.)*, Set/Reset Deadlines as to 152 MOTION in Limine *No. 9*, 142 MOTION in Limine NO. 1, 143 MOTION in Limine *No. 2*, 154 MOTION in Limine *No. 11*, 148 MOTION in Limine *No. 6*, 141 MOTION in Limine *No. 1 to Exclude Reference to the Courts Willfulness Orders*, 151 MOTION in Limine *No. 8*, 144 MOTION in Limine *No. 2 to Exclude Michael Masnick from Testifying*, 153 MOTION in Limine *No. 10*, 147 MOTION in Limine *No. 5*, 145 MOTION in Limine *No. 3*, 150 MOTION in Limine *No. 7*, 149 MOTION in Limine *No. 3 to Exclude Undisclosed Evidence*, 146 MOTION in Limine *No. 4*.,. Pretrial Conference set for 10/1/2021 02:00 PM in Oakland, - Videoconference Only before Judge Jon S. Tigar. Motion Hearing set for 10/1/2021 02:00 PM in Oakland, - Videoconference Only before Judge Jon S. Tigar. This proceeding will be held via a Zoom webinar.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/jst<br><br>**Court Appearances:** Advanced notice is required of counsel or parties who wish to be identified by the court as making an appearance or wi ll be participating in the argument at the hearing. One list of names of all counsel appearing for all parties must be sent in one email to the CRD at JSTCRD@cand.uscourts.gov no later than September 30, 2021 by 2:00 p.m.<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>Pretrial Conference set for 10/1/2021 02:00 PM in Oakland, - Videoconference Only before Judge Jon S. Tigar. Motion Hearing set for 10/1/2021 02:00 PM in Oakland, - Videoconference Only before Judge Jon S. Tigar. (mllS, COURT STAFF) (Filed on 9/27/2021) (Entered: 09/27/2021) |
| 09/28/2021 | 174 | NOTICE of Appearance by Christopher W. Arledge *(for Plaintiff Atari Interactive, Inc.)* (Arledge, Christopher) (Filed on 9/28/2021) (Entered: 09/28/2021) |
| 09/28/2021 | 175 | **ORDER CONTINUING PRETRIAL CONFERENCE. Set/Reset Deadlines as to 152 MOTION in Limine *No. 9*, 142 MOTION in Limine NO. 1, 143 MOTION in Limine *No. 2*, 154 MOTION in Limine *No. 11*, 148 MOTION in Limine *No. 6*, 141 MOTION in Limine *No. 1 to Exclude Reference to the Courts Willfulness Orders*, 151 MOTION in Limine *No. 8*, 144 MOTION in Limine *No. 2 to Exclude Michael Masnick from Testifying*, 153 MOTION in Limine *No. 10*, 145 MOTION in Limine *No. 3*, 150 MOTION in Limine *No. 7*, 149 MOTION in Limine *No. 3 to Exclude Undisclosed Evidence*, 146 MOTION in Limine *No. 4*.,. Pretrial Conference set for 10/8/2021 02:00 PM in Oakland, - Videoconference Only before Judge Jon S. Tigar. Motion Hearing set for 10/8/2021 02:00 PM in Oakland, - Videoconference Only before Judge Jon S. Tigar. This proceeding will be held via a Zoom webinar.** |

**Webinar Access: All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/jst**

**Court Appe arances: Advanced notice is required of counsel or parties who wish to be identified by the court as making an appearance or will be participating in the argument at the hearing. One list of names of all counsel appearing for all parties must be sent in one email to the CRD at JSTCRD@cand.uscourts.gov no later than October 7, 2021 by Noon.**

**General Order 58. Persons granted access to court proceedings held by telephone or videoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.**

**Zoom Guidance and Setup: https://www.cand .uscourts.gov/zoom/.**
**Pretrial Conference set for 10/8/2021 02:00 PM in Oakland, - Videoconference Only before Judge Jon S. Tigar. Motion Hearing set for 10/8/2021 02:00 PM in Oakland, - Videoconference Only before Judge Jon S. Tigar.. Signed by Judge Jon S. Tigar on September 28, 2021. (mllS, COURT STAFF) (Filed on 9/28/2021) (Entered: 09/28/2021)**

| 09/28/2021 | 176 | OPPOSITION/RESPONSE (re 141 MOTION in Limine *No. 1 to Exclude Reference to the Courts Willfulness Orders* ) filed byAtari Interactive, Inc.. (Arledge, Christopher) (Filed on 9/28/2021) (Entered: 09/28/2021) |
| --- | --- | --- |
| 09/28/2021 | 177 | OPPOSITION/RESPONSE (re 143 MOTION in Limine *No. 2* ) filed byAtari Interactive, Inc.. (Attachments: # 1 Declaration of Christopher W. Arledge, # 2 Exhibit A to Declaration of Christopher W. Arledge, # 3 Exhibit B to Declaration of Christopher W. Arledge)(Arledge, Christopher) (Filed on 9/28/2021) (Entered: 09/28/2021) |
| 09/28/2021 | 178 | OPPOSITION/RESPONSE (re 145 MOTION in Limine *No. 3* ) filed byAtari Interactive, Inc.. (Attachments: # 1 Declaration of Matthew L. Venezia, # 2 Exhibit A to the Declaration of Matthew L. Venezia)(Venezia, Matthew) (Filed on 9/28/2021) (Entered: 09/28/2021) |
| 09/28/2021 | 179 | OPPOSITION/RESPONSE (re 146 MOTION in Limine *No. 4* ) filed byAtari Interactive, Inc.. (Attachments: # 1 Declaration of Matthew L. Venezia)(Venezia, Matthew) (Filed on 9/28/2021) (Entered: 09/28/2021) |
| 09/28/2021 | 180 | OPPOSITION/RESPONSE (re 147 MOTION in Limine *No. 5* ) filed byAtari Interactive, Inc.. (Attachments: # 1 Declaration of Matthew L. Venezia)(Venezia, Matthew) (Filed on 9/28/2021) (Entered: 09/28/2021) |
| 09/28/2021 | 181 | OPPOSITION/RESPONSE (re 148 MOTION in Limine *No. 6* ) filed byAtari Interactive, Inc.. (Venezia, Matthew) (Filed on 9/28/2021) (Entered: 09/28/2021) |
| 09/28/2021 | 182 | OPPOSITION/RESPONSE (re 150 MOTION in Limine *No. 7* ) filed byAtari Interactive, Inc.. (Attachments: # 1 Declaration of Matthew L. Venezia, # 2 Exhibit A to the Declaration of Matthew L. Venezia)(Venezia, Matthew) (Filed on 9/28/2021) (Entered: 09/28/2021) |
| 09/28/2021 | 183 | OPPOSITION/RESPONSE (re 151 MOTION in Limine *No. 8* ) filed byAtari Interactive, Inc.. (Venezia, Matthew) (Filed on 9/28/2021) (Entered: 09/28/2021) |
| 09/28/2021 | 184 | OPPOSITION/RESPONSE (re 152 MOTION in Limine *No. 9* ) filed byAtari Interactive, Inc.. (Venezia, Matthew) (Filed on 9/28/2021) (Entered: 09/28/2021) |

| | | |
|---|---|---|
| 09/28/2021 | 185 | OPPOSITION/RESPONSE (re 153 MOTION in Limine *No. 10* ) filed byAtari Interactive, Inc.. (Attachments: # 1 Declaration of George B.A. Laiolo, # 2 Exhibit A to the Declaration of George B. A. Laiolo)(Venezia, Matthew) (Filed on 9/28/2021) (Entered: 09/28/2021) |
| 09/28/2021 | 186 | OPPOSITION/RESPONSE (re 154 MOTION in Limine *No. 11* ) filed byAtari Interactive, Inc.. (Attachments: # 1 Declaration of Matthew L. Venezia, # 2 Exhibit A to the Declaration of Matthew L. Venezia, # 3 Exhibit B to the Declaration of Matthew L. Venezia)(Venezia, Matthew) (Filed on 9/28/2021) (Entered: 09/28/2021) |
| 09/28/2021 | 187 | Statement of Non-Opposition re 141 MOTION in Limine *No. 1 to Exclude Reference to the Courts Willfulness Orders* filed byRedbubble, Inc.. (Related document(s) 141 ) (Durie, Daralyn) (Filed on 9/28/2021) (Entered: 09/28/2021) |
| 09/28/2021 | 188 | OPPOSITION/RESPONSE (re 144 MOTION in Limine *No. 2 to Exclude Michael Masnick from Testifying* ) filed byRedbubble, Inc.. (Durie, Daralyn) (Filed on 9/28/2021) (Entered: 09/28/2021) |
| 09/28/2021 | 189 | OPPOSITION/RESPONSE (re 149 MOTION in Limine *No. 3 to Exclude Undisclosed Evidence* ) filed byRedbubble, Inc.. (Durie, Daralyn) (Filed on 9/28/2021) (Entered: 09/28/2021) |
| 09/28/2021 | 190 | Declaration of Matthaeus Martino-Weinhardt in Support of 189 Opposition/Response to Motion, 187 Statement of Non-Opposition, 188 Opposition/Response to Motion filed byRedbubble, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Related document(s) 189 , 187 , 188 ) (Durie, Daralyn) (Filed on 9/28/2021) (Entered: 09/28/2021) |
| 10/08/2021 | 191 | TRANSCRIPT ORDER for Future Trial with Daily Transcripts by Redbubble, Inc.. (Bennett, Allyson) (Filed on 10/8/2021) (Entered: 10/08/2021) |
| 10/08/2021 | 192 | **Minute Entry for proceedings held before Judge Jon S. Tigar: Pretrial Conference held on 10/8/2021. Hearing held via Zoom videoconference. Trial procedures discussed. Parties are limited to 16 hours per side for argument during trial. Parties represent the issues raised in Plaintiff's motion in limine #2 have resolved. Argument heard from parties regarding motions in limine. Motions taken under submission. Written order to issue. Counsel for defendant is directed to submit a statement regarding vaccination re trial procedures. Statement re Vaccinations due by 10/15/2021.Total Time in Court: 1 hour 56 minutes. Court Reporter: Pamela Hebel. Plaintiff Attorney: Christopher Arledge, Matthew Venezia, George Laiolo. Defendant Attorney: Daralyn Durie, Joseph Gratz, Allyson Bennett, Matthaeus Martino-Weinhardt, Moon Hee Lee. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (mllS, COURT STAFF) (Date Filed: 10/8/2021) (Entered: 10/08/2021)** |
| 10/11/2021 | 193 | TRANSCRIPT ORDER for proceedings held on 10/08/2021 before Judge Jon S. Tigar by Redbubble, Inc., for Court Reporter Pam Batalo. (Lee, Moon Hee) (Filed on 10/11/2021) (Entered: 10/11/2021) |
| 10/12/2021 | 194 | **ORDER REGARDING VOIR DIRE. Signed by Judge Jon S. Tigar on October 12, 2021. (mllS, COURT STAFF) (Filed on 10/12/2021) (Entered: 10/12/2021)** |
| 10/12/2021 | 195 | **PRETRIAL ORDER RE "TYPE OF GOOD" JURY INSTRUCTION. Signed by Judge Jon S. Tigar on October 12, 2021. (mllS, COURT STAFF) (Filed on 10/12/2021) (Entered: 10/12/2021)** |
| 10/13/2021 | 196 | Transcript of Proceedings held on 10/08/2021, before Judge Tigar. Court Reporter Pamela Batalo Hebel, telephone number 626-688-7509; pamela_batalo-hebel@cand.uscourts.gov. |

| | | |
|---|---|---|
| | | Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 193 Transcript Order ) Redaction Request due 11/3/2021. Redacted Transcript Deadline set for 11/15/2021. Release of Transcript Restriction set for 1/11/2022. (Related documents(s) 193 ) (Batalo, Pam) (Filed on 10/13/2021) (Entered: 10/13/2021) |
| 10/14/2021 | 197 | **ORDER RE: MOTIONS IN LIMINE by Judge Jon S. Tigar granting 141 Motion in Limine; granting in part and denying in part 142 Motion in Limine; granting 143 Motion in Limine; granting 144 Motion in Limine; granting 145 Motion in Limine; denying 146 Motion in Limine; granting 147 Motion in Limine; granting 148 Motion in Limine; granting in part and denying in part 149 Motion in Limine; granting 150 Motion in Limine; denying 151 Motion in Limine; granting 152 Motion in Limine; granting 153 Motion in Limine; granting in part and denying in part 154 Motion in Limine. (mllS, COURT STAFF) (Filed on 10/14/2021) (Entered: 10/14/2021)** |
| 10/14/2021 | 198 | TRANSCRIPT ORDER for proceedings held on 10/8/2021 before Judge Jon S. Tigar for Court Reporter Pam Batalo. (oh, COURT STAFF) (Filed on 10/14/2021) (Entered: 10/14/2021) |
| 10/15/2021 | 199 | Statement *re Covid-19 Vaccination Requirements* by Atari Interactive, Inc.. (Venezia, Matthew) (Filed on 10/15/2021) (Entered: 10/15/2021) |
| 10/15/2021 | 200 | MOTION Regarding Request to Bring in Equipment for Trial filed by Redbubble, Inc.. Responses due by 10/29/2021. Replies due by 11/5/2021. (Attachments: # 1 Proposed Order Granting Motion Regarding Request to Bring in Equipment for Trial)(Bennett, Allyson) (Filed on 10/15/2021) (Entered: 10/15/2021) |
| 10/15/2021 | 201 | Statement *re Covid-19 Vaccination Requirements* by Redbubble, Inc.. (Durie, Daralyn) (Filed on 10/15/2021) (Entered: 10/15/2021) |
| 10/15/2021 | 202 | Proposed Jury Instructions re Type of Goods by Atari Interactive, Inc. (Venezia, Matthew) (Filed on 10/15/2021) Modified on 10/18/2021 (cjlS, COURT STAFF). (Entered: 10/15/2021) |
| 10/15/2021 | 203 | DEFENDANT REDBUBBLE INCS DISPUTED REVISED JURY INSTRUCTION REGARDING TYPE OF GOOD by Redbubble, Inc. (Durie, Daralyn) (Filed on 10/15/2021) Modified on 10/18/2021 (cjlS, COURT STAFF). (Entered: 10/15/2021) |
| 10/18/2021 | 204 | **ORDER GRANTING MOTION REGARDING REQUEST TO BRING IN EQUIPMENT FOR TRIAL by Judge Jon S. Tigar granting 200 Motion.(mllS, COURT STAFF) (Filed on 10/18/2021) (Entered: 10/18/2021)** |
| 10/18/2021 | 205 | **ORDER REGARDING COVID-19 VACCINATION AND PUBLIC HEALTH REQUIREMENTS. Signed by Judge Jon S. Tigar on October 18, 2021. (mllS, COURT STAFF) (Filed on 10/18/2021) (Entered: 10/18/2021)** |
| 10/18/2021 | 206 | MOTION to Bring Certain Eqiupment and Materials to Trial filed by Atari Interactive, Inc.. Responses due by 11/1/2021. Replies due by 11/8/2021. (Attachments: # 1 Proposed Order Granting Plaintiff's Motion to Bring Certain Equipment and Materials to Trial) (Venezia, Matthew) (Filed on 10/18/2021) (Entered: 10/18/2021) |
| 10/19/2021 | 207 | **Order by Judge Jon S. Tigar granting 206 Motion to Bring Certain Eqiupment and Materials to Trial.(mllS, COURT STAFF) (Filed on 10/19/2021) (Entered: 10/19/2021)** |

| 10/19/2021 | [208] | **ORDER RE JURY INSTRUCTION RE TYPE OF GOODS re [202] Proposed Jury Instructions filed by Atari Interactive, Inc., [203] Proposed Jury Instructions filed by Redbubble, Inc. Signed by Judge Jon S. Tigar on October 19, 2021. (mllS, COURT STAFF) (Filed on 10/19/2021) (Entered: 10/19/2021)** |
|---|---|---|
| 10/21/2021 | [209] | MOTION re Excluding Live Gameplay Demonstrations and Non-Produced Gameplay videos filed by Redbubble, Inc.. Motion Hearing set for 10/25/2021 08:30 AM in Oakland, Courtroom 6, 2nd Floor before Judge Jon S. Tigar. Responses due by 11/4/2021. Replies due by 11/12/2021. (Attachments: # [1] Declaration of Matthaeus Martino-Weinhardt, # [2] Exhibit A, # [3] Exhibit B, # [4] Proposed Order)(Martino-Weinhardt, Matthaeus) (Filed on 10/21/2021) (Entered: 10/21/2021) |
| 10/22/2021 | [210] | Amended Joint Pretrial Statement Exhibit B) Atari and Redbubble's Depo Designations, Counter Designations, and Objections and Responses by Redbubble, Inc. (Martino-Weinhardt, Matthaeus) (Filed on 10/22/2021) Modified on 10/25/2021 (cjl, COURT STAFF). (Entered: 10/22/2021) |
| 10/22/2021 | [211] | OPPOSITION/RESPONSE (re [209] MOTION re Excluding Live Gameplay Demonstrations and Non-Produced Gameplay videos ) filed byAtari Interactive, Inc.. (Attachments: # [1] Declaration of Matthew L. Venezia, # [2] Exhibit A to the Declaration of Matthew L. Venezia, # [3] Exhibit B to the Declaration of Matthew L. Venezia)(Venezia, Matthew) (Filed on 10/22/2021) (Entered: 10/22/2021) |
| 10/22/2021 | [212] | Amended Joint Statement of Exhibits per Section B.8 of Court's Standing Order by Atari Interactive, Inc., Redbubble, Inc. (Venezia, Matthew) (Filed on 10/22/2021) Modified on 10/25/2021 (cjl, COURT STAFF). (Entered: 10/22/2021) |
| 10/24/2021 | [213] | **ORDER GRANTING MOTION TO EXCLUDE LIVE GAMEPLAY DEMONSTRATIONS AND NON-PRODUCED GAMEPLAY VIDEOS by Judge Jon S. Tigar granting [209] Motion. (Entered by Judge Jon S. Tigar) (Filed on 10/24/2021) (Entered: 10/24/2021)** |
| 10/25/2021 | [214] | **Minute Entry for proceedings held before Judge Jon S. Tigar: Jury Selection held on 10/25/2021. Jury trial continued to October 26, 2021 at 8:00 a.m.Total Time in Court: 7 hours 30 minutes. Court Reporter: Raynee Mercado. Plaintiff Attorney: Christopher Arledge, Matthew Venezia, George Laiolo. Defendant Attorney: Daralyn Durie, Joseph Gratz, Allyson Bennett, Matthew Martino-Weinhardt. (mll, COURT STAFF) (Date Filed: 10/25/2021) (Entered: 10/25/2021)** |
| 10/26/2021 | [215] | **Minute Entry for proceedings held before Judge Jon S. Tigar: Jury Trial held on 10/26/2021. Jury trial continued to October 26, 2021 at 8:00 a.m.Total Time in Court: 37 minutes. Court Reporter: Raynee Mercado. Attachment: Minute Order/Trial Log. (mll, COURT STAFF) (Date Filed: 10/26/2021) (Entered: 10/26/2021)** |
| 10/26/2021 | 216 | CLERKS NOTICE SETTING ZOOM HEARING. Further Case Management Conference set for 10/26/2021 01:30 PM in Oakland, - Videoconference Only. This proceeding will be held via a Zoom webinar.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/jst<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or v ideoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited. |

| | | |
|---|---|---|
| | | Zoom Guidance and Setup: https://www.cand.uscourts.gov/zoom/.<br><br>Further Case Management Conference set for 10/26/2021 01:30 PM in Oakland, - Videoconference Only. *(This is a text-only entry generated by the court. There is n o document associated with this entry.)* (mll, COURT STAFF) (Filed on 10/26/2021) (Entered: 10/26/2021) |
| 10/26/2021 | 217 | **Minute Entry for proceedings held before Judge Jon S. Tigar: Further Case Management Conference held on 10/26/2021. Hearing held via Zoom videoconference. The Court updated parties as to the status of the jury. Jury trial to resume tomorrow, October 27, 2021 at 8:00 a.m.Total Time in Court: 3 minutes. Court Reporter: Raynee Mercado. Plaintiff Attorney: Christopher Arledge, Matthew Venezia, George Laiolo. Defendant Attorney: Daralyn Durie, Joseph Gratz. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (mll, COURT STAFF) (Date Filed: 10/26/2021) (Entered: 10/26/2021)** |
| 10/26/2021 | 218 | Atari and Redbubble's Amended Deposition Designations and Objections for Frederic Chesnais by Redbubble, Inc. (Martino-Weinhardt, Matthaeus) (Filed on 10/26/2021) Modified on 10/27/2021 (cjl, COURT STAFF). (Entered: 10/26/2021) |
| 10/27/2021 | 219 | ****PLEASE DISREGARD. SEE ECF. 221 FOR CORRECTED DOCUMENT***<br>Minute Entry for proceedings held before Judge Jon S. Tigar: Jury Trial held on 10/27/2021. Jury trial continued to October 28, 2021 at 8:00 a.m.Total Time in Court: 5 hours 33 minutes. Court Reporter: Raynee Mercado. Attachment: Minute Order/Exhibit Log. (mll, COURT STAFF) (Date Filed: 10/27/2021) Modified on 10/28/2021 (mll, COURT STAFF). (Entered: 10/27/2021) |
| 10/27/2021 | 220 | Atari and Redbubble's Joint Stipulation Regarding Terri Walters filed by Redbubble, Inc., Atari Interactive, Inc. (Martino-Weinhardt, Matthaeus) (Filed on 10/27/2021) Modified on 10/28/2021 (cjl, COURT STAFF). (Entered: 10/27/2021) |
| 10/28/2021 | 221 | **AMENDED Minute Entry for proceedings held before Judge Jon S. Tigar: Jury Trial held on 10/27/2021. Corrected entry from 10/27/21.Court Reporter: Raynee Mercado. Attachment: Minute Order/Trial Log. (mll, COURT STAFF) (Date Filed: 10/28/2021) (Entered: 10/28/2021)** |
| 10/28/2021 | 222 | **ORDER RE DEPOSITION DESIGNATIONS OF WITNESS FREDERIC CHESNAIS re 218 Pretrial Conference Statement filed by Redbubble, Inc. Signed by Judge Jon S. Tigar on October 28, 2021. (mll, COURT STAFF) (Filed on 10/28/2021) (Entered: 10/28/2021)** |
| 10/28/2021 | 223 | TRANSCRIPT ORDER for proceedings held on 10/27/2021 before Judge Jon S. Tigar by by Atari Interactive, Inc. with Court Reporter Raynee Mercado. (Laiolo, George) (Filed on 10/28/2021) Modified on 10/29/2021 (oh, COURT STAFF). (Entered: 10/28/2021) |
| 10/28/2021 | 224 | **Minute Entry for proceedings held before Judge Jon S. Tigar: Jury Trial held on 10/28/2021. Jury trial continued to November 1, 2021 at 8:00 a.m.Total Time in Court: 5 hours. Court Reporter: Raynee Mercado. Attachment: Minute Order/Trial Log. (mll, COURT STAFF) (Date Filed: 10/28/2021) (Entered: 10/28/2021)** |
| 10/28/2021 | 225 | Transcript of Proceedings held on October 25, 2021, before Judge Jon S. Tigar. Court Reporter Raynee H. Mercado, CSR, telephone number 510-565-7228, cacsr8258@gmail.com. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re |

| | | |
|---|---|---|
| | | 191 Transcript Order - Future Trial with Daily Transcripts ) Release of Transcript Restriction set for 1/26/2022. (Related document(s) 191 ) (Mercado, Raynee) (Filed on 10/28/2021) (Additional attachment(s) added on 11/5/2021: # 1 Supplement Master Index) (oh, COURT STAFF). (Entered: 10/28/2021) |
| 10/29/2021 | 226 | TRANSCRIPT ORDER for proceedings held on 10/28/2021 before Judge Jon S. Tigar by by Atari Interactive, Inc. with Court Reporter Raynee Mercado. (Laiolo, George) (Filed on 10/29/2021) Modified on 10/29/2021 (oh, COURT STAFF). (Entered: 10/29/2021) |
| 10/30/2021 | 227 | Defendant Redbubble, Inc.'s Disputed Jury Instructions by Redbubble, Inc. (Gratz, Joseph) (Filed on 10/30/2021) Modified on 11/1/2021 (cjl, COURT STAFF). (Entered: 10/30/2021) |
| 10/30/2021 | 228 | Defendant Redbubble, Inc.'s Proposed Verdict Form by Redbubble, Inc. (Gratz, Joseph) (Filed on 10/30/2021) Modified on 11/1/2021 (cjl, COURT STAFF). (Entered: 10/30/2021) |
| 10/31/2021 | 229 | Defendant Redbubble, Inc.'s Corrected Disputed Jury Instructions by Redbubble, Inc. (Gratz, Joseph) (Filed on 10/31/2021) Modified on 11/1/2021 (cjl, COURT STAFF). (Entered: 10/31/2021) |
| 11/01/2021 | 230 | Proposed Jury Instructions by Atari Interactive, Inc. . (Venezia, Matthew) (Filed on 11/1/2021) (Entered: 11/01/2021) |
| 11/01/2021 | 231 | **Minute Entry for proceedings held before Judge Jon S. Tigar: Jury Trial held on 11/1/2021. Jury Trial continued to November 2, 2021.Total Time in Court: 5 hours 38 minutes. Court Reporter: Raynee Mercado. Attachment: Minute Order/ Trial Log. (mll, COURT STAFF) (Date Filed: 11/1/2021) (Entered: 11/01/2021)** |
| 11/01/2021 | 232 | Transcript of Proceedings held on October 26, 2021, before Judge Jon S. Tigar. Court Reporter Raynee H. Mercado, CSR, telephone number 510-565-7228, cacsr8258@gmail.com. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 191 Transcript Order - Future Trial with Daily Transcripts ) Release of Transcript Restriction set for 1/28/2022. (Related document(s) 191 ) (Mercado, Raynee) (Filed on 11/1/2021) (Entered: 11/01/2021) |
| 11/01/2021 | 233 | Transcript of Proceedings held on October 27, 2021, before Judge Jon S. Tigar. Court Reporter Raynee H. Mercado, CSR, telephone number 510-565-7228, cacsr8258@gmail.com. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 191 Transcript Order - Future Trial with Daily Transcripts ) Release of Transcript Restriction set for 1/30/2022. (Related document(s) 191 ) (Mercado, Raynee) (Filed on 11/1/2021) (Entered: 11/01/2021) |
| 11/02/2021 | 234 | Transcript of Proceedings held on October 28, 2021, before Judge Jon S. Tigar. Court Reporter Raynee H. Mercado, CSR, telephone number 510-565-7228, cacsr8258@gmail.com. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re |

| | | |
|---|---|---|
| | | 191 Transcript Order - Future Trial with Daily Transcripts ) Release of Transcript Restriction set for 1/31/2022. (Related document(s) 191 ) (Mercado, Raynee) (Filed on 11/2/2021) (Entered: 11/02/2021) |
| 11/02/2021 | 235 | TRANSCRIPT ORDER for proceedings held on 11-01-2021 before Judge Jon S. Tigar by Atari Interactive, Inc., for Court Reporter Raynee Mercado. (Laiolo, George) (Filed on 11/2/2021) (Entered: 11/02/2021) |
| 11/02/2021 | 236 | **DRAFT JURY INSTRUCTIONS. Signed by Judge Jon S. Tigar on November 2, 2021. (mll, COURT STAFF) (Filed on 11/2/2021) (Entered: 11/02/2021)** |
| 11/02/2021 | 237 | Defendant Redbubble, Inc's Motion for Judgment as a Matter of Law filed by Redbubble, Inc. Responses due by 11/16/2021. Replies due by 11/23/2021. (Durie, Daralyn) (Filed on 11/2/2021) Modified on 11/3/2021 (cjl, COURT STAFF). (Entered: 11/02/2021) |
| 11/02/2021 | 238 | **Minute Entry for proceedings held before Judge Jon S. Tigar: Jury Trial held on 11/2/2021. Jury trial continued to November 3, 2021 at 8:00 a.m.Total Time in Court: 4 hours. Court Reporter: Raynee Mercado. Attachment: Minute Order/Trial Log. (mll, COURT STAFF) (Date Filed: 11/2/2021) (Entered: 11/02/2021)** |
| 11/02/2021 | 239 | CLERKS NOTICE SETTING ZOOM HEARING. Further Case Management Conference set for 11/2/2021 03:00 PM in Oakland, - Videoconference Only. This proceeding will be held via a Zoom webinar.<br><br>**Webinar Access:** All counsel, members of the public, and media may access the webinar information at https://www.cand.uscourts.gov/jst<br><br>**General Order 58.** Persons granted access to court proceedings held by telephone or vi deoconference are reminded that photographing, recording, and rebroadcasting of court proceedings, including screenshots or other visual copying of a hearing, is absolutely prohibited.<br><br>**Zoom Guidance and Setup:** https://www.cand.uscourts.gov/zoom/.<br><br>Further Case Management Conference set for 11/2/2021 03:00 PM in Oakland, - Videoconference Only. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (mll, COURT STAFF) (Filed on 11/2/2021) (Entered: 11/02/2021) |
| 11/02/2021 | 240 | **ORDER FOR JURY MEALS DURING DELIBERATIONS. Signed by Judge Jon S. Tigar on November 2, 2021. (mll, COURT STAFF) (Filed on 11/2/2021) (Entered: 11/02/2021)** |
| 11/02/2021 | 241 | Statement */Defendant Redbubble, Inc.'s Statement re Draft Jury Instructions* by Redbubble, Inc.. (Gratz, Joseph) (Filed on 11/2/2021) (Entered: 11/02/2021) |
| 11/02/2021 | 242 | **Minute Entry for proceedings held before Judge Jon S. Tigar: Further Case Management Conference held on 11/2/2021. Hearing held via Zoom videoconference. Jury instructions discussed. Matter taken under submission.Total Time in Court: 45 minutes. Court Reporter: Raynee Mercado. Plaintiff Attorney: Christopher Arledge, Matthew Venezia, George Laiolo. Defendant Attorney: Joseph Gratz, Mattheus Martino-Weinhardt. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (mll, COURT STAFF) (Date Filed: 11/2/2021) (Entered: 11/02/2021)** |
| 11/02/2021 | 243 | **ORDER RE VERDICT FORM by Judge Jon S. Tigar (Entered by Judge Jon S. Tigar) (Filed on 11/2/2021) (Entered: 11/02/2021)** |

| | | |
|---|---|---|
| 11/02/2021 | [244](#) | **PROPOSED JURY INSTRUCTIONS**<br>**Following are the jury instructions the Court currently intends to give in this matter,**<br>**subject to further discussion regarding how to address the issue of compilation.**<br>(Entered by Judge Jon S. Tigar) (Filed on 11/2/2021) (Entered: 11/02/2021) |
| 11/02/2021 | [245](#) | Joint Statement re Instruction on Compilation by Redbubble, Inc., Atari Interactive, Inc.<br>(Gratz, Joseph) (Filed on 11/2/2021) Modified on 11/3/2021 (cjl, COURT STAFF).<br>(Entered: 11/02/2021) |
| 11/03/2021 | [246](#) | Joint Stipulations of Facts Exhibit 300 filed by Atari Interactive, Inc., Redbubble, Inc.<br>(Laiolo, George) (Filed on 11/3/2021) Modified on 11/4/2021 (cjl, COURT STAFF).<br>(Entered: 11/03/2021) |
| 11/03/2021 | [247](#) | TRANSCRIPT ORDER for proceedings held on 11/2/2021 before Judge Jon S. Tigar by<br>Atari Interactive, Inc., for Court Reporter Raynee Mercado. (Laiolo, George) (Filed on<br>11/3/2021) (Entered: 11/03/2021) |
| 11/03/2021 | [248](#) | **Minute Entry for proceedings held before Judge Jon S. Tigar: Jury Trial held on**<br>**11/3/2021. Jury trial continued to November 4, 2021 at 8:00 a.m.Total Time in**<br>**Court: 5 hours 30 minutes. Court Reporter: Raynee Mercado. Attachment: Minute**<br>**Order/Trial Log. (mll, COURT STAFF) (Date Filed: 11/3/2021) (Entered:**<br>**11/03/2021)** |
| 11/04/2021 | [249](#) | TRANSCRIPT ORDER for proceedings held on 11-03-2021 before Judge Jon S. Tigar by<br>Atari Interactive, Inc., for Court Reporter Raynee Mercado. (Laiolo, George) (Filed on<br>11/4/2021) (Entered: 11/04/2021) |
| 11/04/2021 | [250](#) | Transcript of Proceedings held on November 1, 2021, before Judge Jon S. Tigar. Court<br>Reporter Raynee H. Mercado, CSR, telephone number 510-565-7228,<br>cacsr8258@gmail.com. Per General Order No. 59 and Judicial Conference policy, this<br>transcript may be viewed only at the Clerk's Office public terminal or may be purchased<br>through the Court Reporter until the deadline for the Release of Transcript Restriction.<br>After that date it may be obtained through PACER. Any Notice of Intent to Request<br>Redaction, if required, is due no later than 5 business days from date of this filing. (Re<br>[191](#) Transcript Order - Future Trial with Daily Transcripts ) Release of Transcript<br>Restriction set for 2/2/2022. (Related document(s) [191](#) ) (Mercado, Raynee) (Filed on<br>11/4/2021) (Entered: 11/04/2021) |
| 11/04/2021 | [251](#) | **Minute Entry for proceedings held before Judge Jon S. Tigar: Jury Trial completed**<br>**on 11/4/2021. ***Motions terminated: [237](#) Defendant Redbubble, Inc's Motion for**<br>**Judgment as a Matter of Law filed by Redbubble, Inc.Total Time in Court: 2 hours**<br>**41 minutes. Court Reporter: Raynee Mercado. Attachment: Minute order/Trial Log.**<br>**(mll, COURT STAFF) (Date Filed: 11/4/2021) (Entered: 11/04/2021)** |
| 11/04/2021 | [252](#) | Jury Instructions. (mll, COURT STAFF) (Filed on 11/4/2021) (Entered: 11/04/2021) |
| 11/04/2021 | [253](#) | JURY VERDICT. (mll, COURT STAFF) (Filed on 11/4/2021) (Entered: 11/04/2021) |
| 11/04/2021 | [254](#) | Jury Notes. (mll, COURT STAFF) (Filed on 11/4/2021) (Entered: 11/04/2021) |
| 11/05/2021 | [255](#) | Transcript of Proceedings held on November 2, 2021, before Judge Jon S. Tigar. Court<br>Reporter Raynee H. Mercado, CSR, telephone number 510-565-7228,<br>cacsr8258@gmail.com. Per General Order No. 59 and Judicial Conference policy, this<br>transcript may be viewed only at the Clerk's Office public terminal or may be purchased<br>through the Court Reporter until the deadline for the Release of Transcript Restriction.<br>After that date it may be obtained through PACER. Any Notice of Intent to Request<br>Redaction, if required, is due no later than 5 business days from date of this filing. (Re<br>[191](#) Transcript Order - Future Trial with Daily Transcripts ) Release of Transcript |

|            |     | Restriction set for 2/3/2022. (Related document(s) 191 ) (Mercado, Raynee) (Filed on 11/5/2021) (Entered: 11/05/2021) |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------|
| 11/08/2021 | 256 | Transcript of Proceedings held on November 3, 2021, before Judge Jon S. Tigar. Court Reporter Raynee H. Mercado, CSR, telephone number 510-565-7228, cacsr8258@gmail.com. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 191 Transcript Order - Future Trial with Daily Transcripts ) Release of Transcript Restriction set for 2/6/2022. (Related document(s) 191 ) (Mercado, Raynee) (Filed on 11/8/2021) (Entered: 11/08/2021) |
| 11/09/2021 | 257 | Transcript of Proceedings held on November 4, 2021, before Judge Jon S. Tigar. Court Reporter Raynee H. Mercado, CSR, telephone number 510-565-7228, cacsr8258@gmail.com. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 191 Transcript Order - Future Trial with Daily Transcripts ) Release of Transcript Restriction set for 2/7/2022. (Related document(s) 191 ) (Mercado, Raynee) (Filed on 11/9/2021) (Entered: 11/09/2021) |
| 11/18/2021 | 258 | Joint Proposed Form of Judgment by Redbubble, Inc., Atari Interactive, Inc. (Martino-Weinhardt, Matthaeus) (Filed on 11/18/2021) Modified on 11/18/2021 (cjl, COURT STAFF). (Entered: 11/18/2021) |
| 11/18/2021 | 259 | **JUDGMENT. Signed by Judge Jon S. Tigar on November 18, 2021. (mll, COURT STAFF) (Filed on 11/18/2021) (Entered: 11/18/2021)** |
| 11/22/2021 | 260 | Joint Stipulation and [Proposed] Order Extending Deadlines for Bill of Costs and Motion for Attorney Fees filed by Redbubble, Inc., Atari Interactive, Inc. (Martino-Weinhardt, Matthaeus) (Filed on 11/22/2021) Modified on 11/22/2021 (cjl, COURT STAFF). (Entered: 11/22/2021) |
| 11/22/2021 | 261 | **ORDER EXTENDING DEADLINES FOR BILL OF COSTS AND MOTION FOR ATTORNEY'S FEES by Judge Jon S. Tigar granting 260 Stipulation. Motions due by 12/20/2021. Responses due by 1/17/2021.(mll, COURT STAFF) (Filed on 11/22/2021) (Entered: 11/22/2021)** |
| 12/15/2021 | 262 | NOTICE OF APPEAL to the 9th Circuit Court of Appeals filed by Atari Interactive, Inc.. (Appeal fee of $505 receipt number ACANDC-16722441 paid.) (Attachments: # 1 Attachment 1 - Representation Statement, # 2 Attachment 2 - #97 Order Granting in Part & Denying in Part MSJs_ Order Setting CMC, # 3 Attachment 3 - #127 Supplemental Order re Summary Judgment, # 4 Attachment 4 - #197 Order re Molims [ECFs 141-154], # 5 Attachment 5 - #244 Jury Instructions, # 6 Attachment 6 - #259 Judgment)(Venezia, Matthew) (Filed on 12/15/2021) (Entered: 12/15/2021) |
| 12/16/2021 | 263 | USCA Case Number 21-17062 Ninth Circuit Court of Appeals for 262 Notice of Appeal to the Ninth Circuit filed by Atari Interactive, Inc. (cjl, COURT STAFF) (Filed on 12/16/2021) (Entered: 12/16/2021) |
| 12/17/2021 | 264 | TRANSCRIPT ORDER for proceedings held on November 2, 2021 before Judge Jon S. Tigar by Atari Interactive, Inc., for Court Reporter Raynee Mercado. (Laiolo, George) (Filed on 12/17/2021) (Entered: 12/17/2021) |

| 12/20/2021 | 265 | Defendant Redbubble, Inc.'s Motion for Attorney's Fees filed by Redbubble, Inc. Motion Hearing set for 3/3/2022 02:00 PM in Oakland, Courtroom 6, 2nd Floor before Judge Jon S. Tigar. Responses due by 1/3/2022. Replies due by 1/10/2022. (Attachments: # 1 Declaration of Matthaeus Martino-Weinhardt, # 2 Exhibit 1, # 3 Proposed Order)(Durie, Daralyn) (Filed on 12/20/2021) Modified on 12/21/2021 (cjl, COURT STAFF). (Entered: 12/20/2021) |
|---|---|---|
| 12/20/2021 | 266 | Defendant Redbubble, Inc.'s Bill of Costs by Redbubble, Inc. Objections due by 1/17/2022. (Attachments: # 1 Declaration Matthaeus Martino-Weinhardt, # 2 Exhibit A) (Martino-Weinhardt, Matthaeus) (Filed on 12/20/2021) Modified on 12/21/2021 (cjl, COURT STAFF). (Entered: 12/20/2021) |
| 12/23/2021 | 267 | TRANSCRIPT ORDER for proceedings held on October 8, 2021 before Judge Jon S. Tigar by Atari Interactive, Inc., for Court Reporter Pam Batalo. (Laiolo, George) (Filed on 12/23/2021) (Entered: 12/23/2021) |
| 12/28/2021 | 268 | TRANSCRIPT ORDER for proceedings held on October 25, 2021 before Judge Jon S. Tigar by Atari Interactive, Inc., for Court Reporter Raynee Mercado. (Laiolo, George) (Filed on 12/28/2021) (Entered: 12/28/2021) |
| 12/28/2021 | 269 | TRANSCRIPT ORDER for proceedings held on October 26, 2021 before Judge Jon S. Tigar by Atari Interactive, Inc., for Court Reporter Raynee Mercado. (Laiolo, George) (Filed on 12/28/2021) (Entered: 12/28/2021) |
| 01/05/2022 | 270 | Notice of Withdrawal of Attorney Joshua M. Masur of Zuber Lawler LLP as Counsel of Record for Defendant Redbubble, Inc. by Joshua Michael Masur. (Masur, Joshua) (Filed on 1/5/2022) Modified on 1/5/2022 (cjl, COURT STAFF). (Entered: 01/05/2022) |
| 01/11/2022 | 271 | NOTICE OF CHANGE OF FIRM NAME by Atari Interactive, Inc. (Laiolo, George) (Filed on 1/11/2022) Modified on 1/11/2022 (cjl, COURT STAFF). (Entered: 01/11/2022) |
| 01/11/2022 | 272 | STIPULATION WITH PROPOSED ORDER TO EXTEND OPPOSITION AND REPLY DEADLINES REGARDING REDBUBBLE, INC.'S BILL OF COSTS AND MOTION FOR ATTORNEYS' FEES filed by Atari Interactive, Inc., Redbubble, Inc. (Laiolo, George) (Filed on 1/11/2022) Modified on 1/11/2022 (cjl, COURT STAFF). (Entered: 01/11/2022) |
| 01/11/2022 | | Electronic filing error. Document not properly linked. [err102] Each attorney of record must update their ECF profile with current firm name and email address Re: 271 NOTICE OF CHANGE OF FIRM NAME filed by Atari Interactive, Inc. (cjl, COURT STAFF) (Filed on 1/11/2022) (Entered: 01/11/2022) |
| 01/11/2022 | 273 | Notice of Change of Firm Name by Atari Interactive, Inc. (Wesley, Keith) (Filed on 1/11/2022) Modified on 1/12/2022 (cjl, COURT STAFF). (Entered: 01/11/2022) |
| 01/12/2022 | 274 | **ORDER TO EXTEND OPPOSITION AND REPLY DEADLINES REGARDING REDBUBBLE, INC'S BILL OF COSTS AND MOTION FOR ATTORNEYS' FEES by Judge Jon S. Tigar granting 272 Stipulation. Replies due by 1/25/2022. Responses due by 1/18/2022.(mll, COURT STAFF) (Filed on 1/12/2022) (Entered: 01/12/2022)** |
| 01/12/2022 | 275 | TRANSCRIPT ORDER for proceedings held on 10/27 - 28/2021 and 11/1 - 4/2021 before Judge Jon S. Tigar for Court Reporter Raynee Mercado. (oh, COURT STAFF) (Filed on 1/12/2022) (Entered: 01/12/2022) |
| 01/13/2022 | 276 | TRANSCRIPT ORDER for proceedings held on November 4, 2021 before Judge Jon S. Tigar by Atari Interactive, Inc., for Court Reporter Raynee Mercado. (Laiolo, George) (Filed on 1/13/2022) (Entered: 01/13/2022) |

| | | |
|---|---|---|
| 01/18/2022 | 277 | OPPOSITION/RESPONSE (re 265 Defendant Redbubble, Inc.'s Motion for Attorney's Fees ) filed byAtari Interactive, Inc.. (Attachments: # 1 Declaration of Matthew Venezia In Support of Opposition, # 2 Exhibit Ex A to Venezia Declaration, # 3 Exhibit Ex B to Venezia Declaration, # 4 Exhibit Ex C to Venezia Declaration, # 5 Declaration of Ethan Zoubek In Support of Opposition, # 6 Exhibit Ex A to Zoubek Declaration)(Laiolo, George) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/18/2022 | 278 | OBJECTIONS to re 266 Bill of Costs, by Atari Interactive, Inc.. (Attachments: # 1 Declaration of Matthew Venezia in Support of Objections)(Laiolo, George) (Filed on 1/18/2022) (Entered: 01/18/2022) |
| 01/21/2022 | 279 | STIPULATION WITH PROPOSED ORDER *Extending Briefing Deadlines* filed by Redbubble, Inc. and Atari Interactive, Inc.. (Martino-Weinhardt, Matthaeus) (Filed on 1/21/2022) Modified on 1/21/2022 (jml, COURT STAFF). (Entered: 01/21/2022) |
| 01/25/2022 | 280 | **Order by Judge Jon S. Tigar granting 279 Stipulation Extending Briefing Deadlines. Responses due by 1/28/2022.(mll, COURT STAFF) (Filed on 1/25/2022) (Entered: 01/25/2022)** |
| 01/28/2022 | 281 | Reply in Support of 266 Bill of Costs by Redbubble, Inc. (Attachments: # 1 Declaration Greg Glass, # 2 Exhibit A)(Martino-Weinhardt, Matthaeus) (Filed on 1/28/2022) Modified on 1/31/2022 (cjl, COURT STAFF). (Entered: 01/28/2022) |
| 01/28/2022 | 282 | Reply in Support of 265 Motion for Attorney's Fees filed by Redbubble, Inc. (Durie, Daralyn) (Filed on 1/28/2022) Modified on 1/31/2022 (cjl, COURT STAFF). (Entered: 01/28/2022) |
| 02/01/2022 | 283 | Atari Interactive, Inc.s Objections To 281 Redbubble, Inc.s Declaration Of Greg Glass To Reply In Support Of Bill Of Costs by Atari Interactive, Inc. (Venezia, Matthew) (Filed on 2/1/2022) Modified on 2/1/2022 (cjl, COURT STAFF). (Entered: 02/01/2022) |
| 02/01/2022 | 284 | Costs Taxed in amount of $172,429.38 against Atari Interactive, Inc. re 266 Bill of Costs. (kc, COURT STAFF) (Filed on 2/1/2022) (Entered: 02/01/2022) |
| 02/08/2022 | 285 | MOTION for Review of Taxation of Costs filed by Atari Interactive, Inc.. Motion Hearing set for 3/17/2022 02:00 PM in Oakland, Courtroom 6, 2nd Floor before Judge Jon S. Tigar. Responses due by 2/22/2022. Replies due by 3/1/2022. (Attachments: # 1 Declaration of Matthew Venezia in Support of Motion, # 2 Proposed Order)(Venezia, Matthew) (Filed on 2/8/2022) (Entered: 02/08/2022) |
| 02/22/2022 | 286 | Defendant Redbubble, Inc.'s Opposition to 285 Atari's Motion re Tax Costs filed by Redbubble, Inc. (Martino-Weinhardt, Matthaeus) (Filed on 2/22/2022) Modified on 2/22/2022 (cjl, COURT STAFF). (Entered: 02/22/2022) |
| 02/23/2022 | 287 | CLERK'S NOTICE VACATING MOTION HEARING. Before the Court is Defendant Redbubble, Inc.'s Motion for Attorney's Fees, ECF No. 265 . Pursuant to Federal Rule of Civil Procedure 78(b) and Civil Local Rule 7-1(b), the Court finds the matter suitable for disposition without oral argument. The hearing on this matter, currently scheduled for, is hereby VACATED. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (mll, COURT STAFF) (Filed on 2/23/2022) (Entered: 02/23/2022) |
| 03/01/2022 | 288 | REPLY (re 285 MOTION for Review of Taxation of Costs ) filed byAtari Interactive, Inc.. (Laiolo, George) (Filed on 3/1/2022) (Entered: 03/01/2022) |
| 03/07/2022 | 289 | CLERK'S NOTICE VACATING MOTION HEARING. Before the Court is Plaintiff's MOTION for Review of Taxation of Costs, ECF No. 285 . Pursuant to Federal Rule of Civil Procedure 78(b) and Civil Local Rule 7-1(b), the Court finds the matter suitable for |

| | | |
|---|---|---|
| | | disposition without oral argument. The hearing on this matter, currently scheduled for, March 17, 2022, is hereby VACATED. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (mll, COURT STAFF) (Filed on 3/7/2022) (Entered: 03/07/2022) |
| 03/07/2022 | [290](#) | NOTICE of Withdrawal of Moon Hee Lee by Redbubble, Inc. (Gratz, Joseph) (Filed on 3/7/2022) Modified on 3/7/2022 (cjl, COURT STAFF). (Entered: 03/07/2022) |
| 04/08/2022 | [291](#) | **ORDER GRANTING IN PART PLAINTIFF'S MOTION TO RE-TAX COSTS by Judge Jon S. Tigar granting in part and denying in part [285](#) Motion for Taxation of Costs.Joint or Competing proposals due by 5/8/2022.(mll, COURT STAFF) (Filed on 4/8/2022) (Entered: 04/08/2022)** |
| 05/09/2022 | [292](#) | STIPULATION WITH PROPOSED ORDER REGARDING TAXABLE COSTS filed by Atari Interactive, Inc., Redbubble, Inc. (Attachments: # [1](#) Proposed Order)(Laiolo, George) (Filed on 5/9/2022) Modified on 5/10/2022 (cjl, COURT STAFF). (Entered: 05/09/2022) |
| 05/12/2022 | [293](#) | **ORDER REGARDING TAXABLE COSTS by Judge Jon S. Tigar granting [292](#) Stipulation.(mll, COURT STAFF) (Filed on 5/12/2022) (Entered: 05/12/2022)** |
| 08/25/2022 | [294](#) | TRANSCRIPT ORDER for proceedings held on 10/26/22,10/27/22,10/28/22, 11/1/22,11/2/22 & 11/3/22 before Judge Jon S. Tigar for Court Reporter Raynee Mercado. (oh, COURT STAFF) (Filed on 8/25/2022) (Entered: 08/25/2022) |
| 09/12/2022 | [295](#) | **Order by Judge Jon S. Tigar denying [265](#) Motion for Attorney Fees.(mll, COURT STAFF) (Filed on 9/12/2022) (Entered: 09/12/2022)** |
| 10/11/2022 | [296](#) | NOTICE OF APPEAL to the 9th Circuit Court of Appeals filed by Redbubble, Inc.. Appeal of Order on Motion for Attorney Fees [295](#) (Appeal fee of $505 receipt number ACANDC-17614939 paid.) (Attachments: # [1](#) Exhibit Attachment 1, # [2](#) Exhibit Attachment 2)(Gratz, Joseph) (Filed on 10/11/2022) (Entered: 10/11/2022) |
| 10/12/2022 | [297](#) | USCA Case Number 22-16561 for the Ninth Circuit for [296](#) Notice of Appeal to the Ninth Circuit, filed by Redbubble, Inc.. (jml, COURT STAFF) (Filed on 10/12/2022) (Entered: 10/13/2022) |
| 11/10/2022 | [298](#) | Transcript Designation Form re [296](#) Notice of Appeal to the Ninth Circuit, Transcript due by 11/10/2022. (Martino-Weinhardt, Matthaeus) (Filed on 11/10/2022) (Entered: 11/10/2022) |
| 07/24/2023 | [299](#) | USCA Memorandum, AFFIRMED in part; DISMISSED in part, as to [262](#) Notice of Appeal to the Ninth Circuit filed by Atari Interactive, Inc. (cjl, COURT STAFF) (Filed on 7/24/2023) (Entered: 07/24/2023) |
| 08/28/2023 | [300](#) | ORDER of USCA as to [262](#) Notice of Appeal to the Ninth Circuit,, filed by Atari Interactive, Inc. (jml, COURT STAFF) (Filed on 8/28/2023) (Entered: 08/29/2023) |
| 11/01/2023 | [301](#) | MANDATE of USCA as to [262](#) Notice of Appeal to the Ninth Circuit filed by Atari Interactive, Inc. (cjl, COURT STAFF) (Filed on 11/1/2023) (Entered: 11/01/2023) |
| 03/14/2024 | [302](#) | ORDER of USCA as to [296](#) Notice of Appeal to the Ninth Circuit filed by Redbubble, Inc. This order served on the district court shall, 21 days after the date of the order, act as the mandate of this court. (cjl, COURT STAFF) (Filed on 3/14/2024) (Entered: 03/14/2024) |
| 05/23/2024 | [303](#) | CLERK'S NOTICE for withdrawal of trial exhibits. (kc, COURT STAFF) (Filed on 5/23/2024) (Entered: 05/23/2024) |

| 05/23/2024 | [304](#) | NOTICE of Change of Address by George Bernard Arthur Laiolo (Laiolo, George) (Filed on 5/23/2024) (Entered: 05/23/2024) |
| 05/23/2024 | [305](#) | PLAINTIFF ATARI INTERACTIVE, INC.S NOTICE OF RETRIEVAL OF TRIAL EXHIBITS re [303](#) Clerk's Notice by Atari Interactive, Inc. (Laiolo, George) (Filed on 5/23/2024) Modified on 5/24/2024 (cjl, COURT STAFF). (Entered: 05/23/2024) |
| 06/04/2024 | [306](#) | Receipt re: Plaintiff's Trial Exhibits to Atari Interactive, Inc. (cjl, COURT STAFF) (Filed on 6/4/2024) (Entered: 06/04/2024) |
| 07/18/2024 | [307](#) | CLERK'S NOTICE of disposal of Defendant's Trial Exhibits. (kc, COURT STAFF) (Filed on 7/18/2024) (Entered: 07/18/2024) |