/A/

Form **1040** Department of the Treasury-Internal Revenue Service
**U.S. Individual Income Tax Return** | **2023** | OMB No. 1545-0074 | IRS Use Only-Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2023, or other tax year beginning _____, 2023, ending _____ | See separate instructions.

| Your first name and middle initial | Last name | Your social security number |
|---|---|---|
| Keith | Mathews | ~~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~~ |
| If joint return, spouse's first name and middle initial | Last name | Spouse's social security number |

Home address (number and street). If you have a P.O. box, see instructions. **195 McGregor Street** | Apt. no. **325**

City, town, or post office. If you have a foreign address, also complete spaces below. **Manchester** | State **NH** | ZIP code **03102**

Foreign country name | Foreign province/state/county | Foreign postal code

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. [ ] You [ ] Spouse

**Filing Status**
Check only one box.
[X] Single
[ ] Married filing jointly (even if only one had income)
[ ] Married filing separately (MFS)
[ ] Head of household (HOH)
[ ] Qualifying surviving spouse (QSS)

If you checked the MFS box, enter the name of your spouse. If you checked the HOH or QSS box, enter the child's name if the qualifying person is a child but not your dependent: _____

**Digital Assets**
At any time during 2023, did you: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? (See instructions.) . . [ ] Yes [X] No

**Standard Deduction**
Someone can claim: [ ] You as a dependent [ ] Your spouse as a dependent
[ ] Spouse itemizes on a separate return or you were a dual-status alien

**Age/Blindness** You: [ ] Were born before January 2, 1959 [ ] Are blind **Spouse:** [ ] Was born before January 2, 1959 [ ] Is blind

**Dependents** (see instructions):
If more than four dependents, see instructions and check here . . [ ]

| (1) First name    Last name | (2) Social security number | (3) Relationship to you | (4) Check if qualifies for (see instructions): |  |
|---|---|---|---|---|
|  |  |  | Child tax credit | Credit for other dependents |
|  |  |  | [ ] | [ ] |
|  |  |  | [ ] | [ ] |
|  |  |  | [ ] | [ ] |
|  |  |  | [ ] | [ ] |

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a Form W-2, see instructions.

| | | |
|---|---|---|
| 1a | Total amount from Form(s) W-2, box 1 (see instructions) . . . . . . . . . | 1a | |
| b | Household employee wages not reported on Form(s) W-2 . . . . . . . . . | 1b | |
| c | Tip income not reported on line 1a (see instructions) . . . . . . . . . | 1c | |
| d | Medicaid waiver payments not reported on Form(s) W-2 (see instructions) . . . . | 1d | |
| e | Taxable dependent care benefits from Form 2441, line 26 . . . . . . . . | 1e | |
| f | Employer-provided adoption benefits from Form 8839, line 29 . . . . . . . | 1f | |
| g | Wages from Form 8919, line 6 . . . . . . . . . . . . . . . | 1g | |
| h | Other earned income (see instructions) . . . . . . . . . . . . . | 1h | |
| i | Nontaxable combat pay election (see instructions) . . . . . . . 1i | | |
| z | Add lines 1a through 1h . . . . . . . . . . . . . . . . | 1z | |

Attach Sch. B if required.

| 2a | Tax-exempt interest . . . . | 2a | | b | Taxable interest . . . . . . . . | 2b | |
|---|---|---|---|---|---|---|---|
| 3a | Qualified dividends . . . . . | 3a | | b | Ordinary dividends . . . . . . . | 3b | |
| 4a | IRA distributions . . . . . . | 4a | | b | Taxable amount . . . . . . . . | 4b | |
| 5a | Pensions and annuities . . . | 5a | | b | Taxable amount . . . . . . . . | 5b | |
| 6a | Social security benefits . . . | 6a | | b | Taxable amount . . . . . . . . | 6b | |

**Standard Deduction for-**
• Single or Married filing separately, $13,850
• Married filing jointly or Qualifying surviving spouse, $27,700
• Head of household, $20,800
• If you checked any box under Standard Deduction, see instructions.

| c | If you elect to use the lump-sum election method, check here (see instructions) . . . . . . . [ ] | | |
|---|---|---|---|
| 7 | Capital gain or (loss). Attach Schedule D if required. If not required, check here . . . . . . . [ ] | 7 | |
| 8 | Additional income from Schedule 1, line 10 . . . . . . . . . . . . . | 8 | 75,033. |
| 9 | Add lines 1z, 2b, 3b, 4b, 5b, 6b, 7, and 8. This is your **total income**. . . . . . | 9 | 75,033. |
| 10 | Adjustments to income from Schedule 1, line 26 . . . . . . . . . . . | 10 | 7,801. |
| 11 | Subtract line 10 from line 9. This is your **adjusted gross income** . . . . . . . | 11 | 67,232. |
| 12 | **Standard deduction or itemized deductions** (from Schedule A) . . . . . . . . | 12 | 13,850. |
| 13 | Qualified business income deduction from Form 8995 or Form 8995-A . . . . . . | 13 | 10,676. |
| 14 | Add lines 12 and 13 . . . . . . . . . . . . . . . . . | 14 | 24,526. |
| 15 | Subtract line 14 from line 11. If zero or less, enter -0-. This is your **taxable income** . . . . . . . | 15 | 42,706. |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.
UYA

Form **1040** (2023)

Form 1040 (2023) **Keith Mathews**         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    Page **2**

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 16 | Tax (see instructions). Check if any from Form(s): **1** ☐ 8814   **2** ☐ 4972   **3** ☐ _____ . . . | 16 | 4,907. |
| | 17 | Amount from Schedule 2, line 3 . . . . . . . . . . . . . . . | 17 | |
| | 18 | Add lines 16 and 17 . . . . . . . . . . . . | 18 | 4,907. |
| | 19 | Child tax credit or credit for other dependents from Schedule 8812 . . . . . . . . . . | 19 | |
| | 20 | Amount from Schedule 3, line 8 . . . . . . . . . . . . . | 20 | |
| | 21 | Add lines 19 and 20 . . . . . . . . . . . | 21 | 0. |
| | 22 | Subtract line 21 from line 18. If zero or less, enter -0- . . . . . . . . . . . . . . . | 22 | 4,907. |
| | 23 | Other taxes, including self-employment tax, from Schedule 2, line 21 . . . . . . . . . . . | 23 | 10,601. |
| | 24 | Add lines 22 and 23. This is your **total tax** . . . . . . . . . . . . . . . . . . . . | 24 | 15,508. |
| **Payments** | 25 | Federal income tax withheld from: | | |
| | a | Form(s) W-2 . . . . . . . . . . . . . . . | 25a | |
| | b | Form(s) 1099 . . . . . . . . . . . . | 25b | |
| | c | Other forms (see instructions) . . . . . . . . . | 25c | |
| | d | Add lines 25a through 25c . . . . . . . . . . . . . . . | 25d | |
| If you have a qualifying child, attach Sch. EIC. | 26 | 2023 estimated tax payments and amount applied from 2022 return . . . . . . . . . . | 26 | |
| | 27 | Earned income credit (EIC) . . . . . . . . . . . . . . . . NO 27 | | |
| | 28 | Additional child tax credit from Schedule 8812 . . . . . . . . . . . 28 | | |
| | 29 | American opportunity credit from Form 8863, line 8 . . . . . . . . . . 29 | | |
| | 30 | Reserved for future use . . . . . . . . . . . . . . . 30 | | |
| | 31 | Amount from Schedule 3, line 15 . . . . . . . . . . . . 31 | 13,000. | |
| | 32 | Add lines 27, 28, 29, and 31. These are your **total other payments and refundable credits** . . . . . | 32 | 13,000. |
| | 33 | Add lines 25d, 26, and 32. These are your **total payments** . . . . . . . . . . . | 33 | 13,000. |
| **Refund** | 34 | If line 33 is more than line 24, subtract line 24 from line 33. This is the amount you **overpaid** . . . | 34 | 0. |
| | 35a | Amount of line 34 you want **refunded to you.** If Form 8888 is attached, check here . . . . . . ☐ | 35a | 0. |
| Direct deposit? See instructions. | b | Routing number **XXXXXX**      **c** Type: ☐ Checking ☐ Savings | | |
| | d | Account number **XXXXXX** | | |
| | 36 | Amount of line 34 you want **applied to your 2024 estimated tax** . . . . . 36 | | |
| **Amount You Owe** | 37 | Subtract line 33 from line 24. This is the **amount you owe.** For details on how to pay, go to *www.irs.gov/Payments* or see instructions . . . . . . . . . . . . | 37 | 3,225. |
| | 38 | Estimated tax penalty (see instructions) . . . . . . . . . . . . . . . 38 | 717. | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS? See instructions . . . . . . . . . . . . . . . . . . . ☐ **Yes.** Complete below.   ☐ **No**

| Designee's name | | Phone no. | | Personal identification number (PIN) | |
|---|---|---|---|---|---|

**Sign Here**

Joint return? See instructions. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |
|---|---|---|---|
| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation | If the IRS sent your spouse an Identity Protection PIN, enter it here (see inst.) |
| Phone no. | Email address | | |

**Paid Preparer Use Only**

| Preparer's signature | | Date | PTIN | Check if: ☐ Self-employed |
|---|---|---|---|---|
| Preparer's name | | | Phone no. | |
| Firm's name | | | | |
| Firm's address | | | | Firm's EIN |

Go to *www.irs.gov/Form1040* for instructions and the latest information.         Form **1040** (2023)

UYA

| SCHEDULE 1 (Form 1040) | Additional Income and Adjustments to Income | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | Attach to Form 1040, 1040-SR, or 1040-NR. Go to *www.irs.gov/Form1040* for instructions and the latest information. | **2023** Attachment Sequence No. **01** |

| Name(s) shown on Form 1040, 1040-SR, or 1040-NR | Your social security number |
|---|---|
| Keith Mathews | 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 |

### Part I — Additional Income

| | | | |
|---|---|---|---|
| 1 | Taxable refunds, credits, or offsets of state and local income taxes | 1 | |
| 2a | Alimony received | 2a | |
| b | Date of original divorce or separation agreement (see instructions): | | |
| 3 | Business income or (loss). Attach Schedule C. | 3 | 75,033. |
| 4 | Other gains or (losses). Attach Form 4797 | 4 | |
| 5 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 5 | |
| 6 | Farm income or (loss). Attach Schedule F | 6 | |
| 7 | Unemployment compensation | 7 | |
| 8 | Other income: | | |
| a | Net operating loss | 8a ( ) | |
| b | Gambling | 8b | |
| c | Cancellation of debt | 8c | |
| d | Foreign earned income exclusion from Form 2555. | 8d ( ) | |
| e | Income from Form 8853 | 8e | |
| f | Income from Form 8889 | 8f | |
| g | Alaska Permanent Fund dividends. | 8g | |
| h | Jury duty pay | 8h | |
| i | Prizes and awards | 8i | |
| j | Activity not engaged in for profit income | 8j | |
| k | Stock options | 8k | |
| l | Income from the rental of personal property if you engaged in the rental for profit but were not in the business of renting such property | 8l | |
| m | Olympic and Paralympic medals and USOC prize money (see instructions). | 8m | |
| n | Section 951(a) inclusion (see instructions) | 8n | |
| o | Section 951A(a) inclusion (see instructions) | 8o | |
| p | Section 461(l) excess business loss adjustment | 8p | |
| q | Taxable distributions from an ABLE account (see instructions) | 8q | |
| r | Scholarship and fellowship grants not reported on Form W-2. | 8r | |
| s | Nontaxable amount of Medicaid waiver payments included on Form 1040, line 1a or 1d | 8s ( ) | |
| t | Pension or annuity from a nonqualifed deferred compensation plan or a nongovernmental section 457 plan | 8t | |
| u | Wages earned while incarcerated | 8u | |
| z | Other income. List type and amount: | 8z | |
| 9 | Total other income. Add lines 8a through 8z | 9 | |
| 10 | Combine lines 1 through 7 and 9. This is your **additional income.** Enter here and on Form 1040, 1040-SR, or 1040-NR, line 8 | 10 | 75,033. |

For Paperwork Reduction Act Notice, see your tax return instructions.    Schedule 1 (Form 1040) 2023

UYA

**Keith Mathews**                                                          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

Schedule 1 (Form 1040) 2023                                                          Page **2**

| Part II | Adjustments to Income | | |
|---|---|---|---|
| 11 | Educator expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11 | |
| 12 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 . . . . . . . . . . . . . . . . | 12 | |
| 13 | Health savings account deduction. Attach Form 8889 . . . . . . . . . . . . | 13 | |
| 14 | Moving expenses for members of the Armed Forces. Attach Form 3903 . . . . . | 14 | |
| 15 | Deductible part of self-employment tax. Attach Schedule SE . . . . . . . . . | 15 | 5,301. |
| 16 | Self-employed SEP, SIMPLE, and qualified plans . . . . . . . . . . . . . . | 16 | |
| 17 | Self-employed health insurance deduction . . . . . . . . . . . . . . . . . | 17 | |
| 18 | Penalty on early withdrawal of savings . . . . . . . . . . . . . . . . . . | 18 | |
| 19a | Alimony paid . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 19a | |
| b | Recipient's SSN . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| c | Date of original divorce or separation agreement (see instructions): | | |
| 20 | IRA deduction . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20 | |
| 21 | Student loan interest deduction . . . . . . . . . . . . . . . . . . . . . | 21 | 2,500. |
| 22 | Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . | 22 | |
| 23 | Archer MSA deduction . . . . . . . . . . . . . . . . . . . . . . . . . | 23 | |
| 24 | Other adjustments: | | |
| a | Jury duty pay (see instructions) . . . . . . . . . . . . . . . . | 24a | |
| b | Deductible expenses related to income reported on line 8l from the rental of personal property engaged in for profit . . . . . . . . | 24b | |
| c | Nontaxable amount of the value of Olympic and Paralympic medals and USOC prize money reported on line 8m . . . . . . . . | 24c | |
| d | Reforestation amortization and expenses . . . . . . . . . . . | 24d | |
| e | Repayment of supplemental unemployment benefits under the Trade Act of 1974 . . . . . . . . . . . . . . . . . . . | 24e | |
| f | Contributions to section 501(c)(18)(D) pension plans . . . . . . . . | 24f | |
| g | Contributions by certain chaplains to section 403(b) plans . . . . . . | 24g | |
| h | Attorney fees and court costs for actions involving certain unlawful discrimination claims (see instructions) . . . . . . . . . . | 24h | |
| i | Attorney fees and court costs you paid in connection with an award from the IRS for information you provided that helped the IRS detect tax law violations . . . . . . . . . . . . . . . . | 24i | |
| j | Housing deduction from Form 2555 . . . . . . . . . . . . . . | 24j | |
| k | Excess deductions of section 67(e) expenses from Schedule K-1 (Form 1041) . . . . . . . . . . . . . . . . . . . . . | 24k | |
| z | Other adjustments. List type and amount: | 24z | |
| 25 | Total other adjustments. Add lines 24a through 24z . . . . . . . . . . . . . | 25 | |
| 26 | Add lines 11 through 23 and 25. These are your **adjustments to income.** Enter here and on Form 1040, 1040-SR, or 1040-NR, line 10 . . . . . . . . . . . . . . . . . | 26 | 7,801. |

UYA                                                          Schedule 1 (Form 1040) 2023

**SCHEDULE 2**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

# Additional Taxes

Attach to Form 1040, 1040-SR, or 1040-NR.
Go to *www.irs.gov/Form1040* for instructions and the latest information.

OMB No. 1545-0074

**2023**

Attachment
Sequence No. **02**

Name(s) shown on Form 1040, 1040-SR, or 1040-NR
Keith Mathews

Your social security number
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

| Part I | Tax | | |
|---|---|---|---|
| 1 | Alternative minimum tax. Attach Form 6251. | 1 | |
| 2 | Excess advance premium tax credit repayment. Attach Form 8962 | 2 | |
| 3 | Add lines 1 and 2. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 17. | 3 | 0. |

| Part II | Other Taxes | | | |
|---|---|---|---|---|
| 4 | Self-employment tax. Attach Schedule SE | | 4 | 10,601. |
| 5 | Social security and Medicare tax on unreported tip income. Attach Form 4137 | 5 | | |
| 6 | Uncollected social security and Medicare tax on wages. Attach Form 8919 | 6 | | |
| 7 | Total additional social security and Medicare tax. Add lines 5 and 6 | | 7 | |
| 8 | Additional tax on IRAs or other tax-favored accounts. Attach Form 5329 if required . . . . . . . . If not required, check here | ☐ | 8 | |
| 9 | Household employment taxes. Attach Schedule H | | 9 | |
| 10 | Repayment of first-time homebuyer credit. Attach Form 5405 if required | | 10 | |
| 11 | Additional Medicare Tax. Attach Form 8959 | | 11 | |
| 12 | Net investment income tax. Attach Form 8960 | | 12 | |
| 13 | Uncollected social security and Medicare or RRTA tax on tips or group-term life insurance from Form W-2, box 12 | | 13 | |
| 14 | Interest on tax due on installment income from the sale of certain residential lots and timeshares | | 14 | |
| 15 | Interest on the deferred tax on gain from certain installment sales with a sales price over $150,000 | | 15 | |
| 16 | Recapture of low-income housing credit. Attach Form 8611 | | 16 | |

*(continued on page 2)*

For Paperwork Reduction Act Notice, see your tax return instructions.
UYA

Schedule 2 (Form 1040) 2023

Keith Mathews                                              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
Schedule 2 (Form 1040) 2023                                          Page **2**

| Part II | Other Taxes *(continued)* |
|---|---|

**17** Other additional taxes:

**a** Recapture of other credits. List type, form number, and amount:

_____ **17a**

**b** Recapture of federal mortgage subsidy, if you sold your home
see instructions . . . . . . . . . . . . . . . . **17b**

**c** Additional tax on HSA distributions. Attach Form 8889 . . . . . . . . . **17c**

**d** Additional tax on an HSA because you didn't remain an eligible
individual. Attach Form 8889 . . . . . . . . . . . . . . . . . **17d**

**e** Additional tax on Archer MSA distributions. Attach Form 8853 . . . . . **17e**

**f** Additional tax on Medicare Advantage MSA distributions. Attach
Form 8853 . . . . . . . . . . . . . . . . . . . . . . . . **17f**

**g** Recapture of a charitable contribution deduction related to a
fractional interest in tangible personal property . . . . . . . . . . . **17g**

**h** Income you received from a nonqualified deferred compensation
plan that fails to meet the requirements of section 409A . . . . . . . . **17h**

**i** Compensation you received from a nonqualified deferred
compensation plan described in section 457A . . . . . . . . . . . . **17i**

**j** Section 72(m)(5) excess benefits tax . . . . . . . . . . . . . . . . **17j**

**k** Golden parachute payments . . . . . . . . . . . . . . . . . . . **17k**

**l** Tax on accumulation distribution of trusts . . . . . . . . . . . . . . **17l**

**m** Excise tax on insider stock compensation from an expatriated
corporation . . . . . . . . . . . . . . . . . . . . . . . . . **17m**

**n** Look-back interest under section 167(g) or 460(b) from Form
8697 or 8866 . . . . . . . . . . . . . . . . . . . . . . . . **17n**

**o** Tax on non-effectively connected income for any part of the
year you were a nonresident alien from Form 1040-NR . . . . . . . . **17o**

**p** Any interest from Form 8621, line 16f, relating to distributions
from, and dispositions of, stock of a section 1291 fund . . . . . . . . **17p**

**q** Any interest from Form 8621, line 24 . . . . . . . . . . . . . . . . **17q**

**z** Any other taxes. List type and amount: _____

_____ **17z**

**18** Total additional taxes. Add lines 17a through 17z . . . . . . . . . . . . . . . . . . . . | **18** |
**19** Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **19** |
**20** Section 965 net tax liability installment from Form 965-A . . . . . . . . | **20** |
**21** Add lines 4, 7 through 16, and 18. These are your **total other taxes.** Enter here and
on Form 1040 or 1040-SR, line 23, or Form 1040-NR, line 23b . . . . . . . . . . . . . . . . . . . | **21** | 10,601.

UYA                                              Schedule 2 (Form 1040) 2023

# SCHEDULE 3
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

# Additional Credits and Payments

Attach to Form 1040, 1040-SR, or 1040-NR.
Go to *www.irs.gov/Form1040* for instructions and the latest information.

OMB No. 1545-0074

## 2023

Attachment
Sequence No. **03**

Name(s) shown on Form 1040, 1040-SR, or 1040-NR
**Keith Mathews**

Your social security number
**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**

| Part I | Nonrefundable Credits | | |
|---|---|---|---|
| 1 | Foreign tax credit. Attach Form 1116 if required | 1 | |
| 2 | Credit for child and dependent care expenses from Form 2441, line 11. Attach Form 2441 | 2 | |
| 3 | Education credits from Form 8863, line 19 | 3 | |
| 4 | Retirement savings contributions credit. Attach Form 8880 | 4 | |
| 5a | Residential clean energy credit from Form 5695, line 15 | 5a | |
| b | Energy efficient home improvement credit from Form 5695, line 32 | 5b | |
| 6 | Other nonrefundable credits: | | |
| a | General business credit. Attach Form 3800 | 6a | |
| b | Credit for prior year minimum tax. Attach Form 8801 | 6b | |
| c | Adoption credit. Attach Form 8839 | 6c | |
| d | Credit for the elderly or disabled. Attach Schedule R | 6d | |
| e | Reserved for future use | 6e | |
| f | Clean vehicle credit. Attach Form 8936 | 6f | |
| g | Mortgage interest credit. Attach Form 8396 | 6g | |
| h | District of Columbia first-time homebuyer credit. Attach Form 8859 | 6h | |
| i | Qualified electric vehicle credit. Attach Form 8834 | 6i | |
| j | Alternative fuel vehicle refueling property credit. Attach Form 8911 | 6j | |
| k | Credit to holders of tax credit bonds. Attach Form 8912 | 6k | |
| l | Amount on Form 8978, line 14. See instructions | 6l | |
| m | Credit for previously owned clean vehicles. Attach Form 8936 | 6m | |
| z | Other nonrefundable credits. List type and amount: | 6z | |
| 7 | Total other nonrefundable credits. Add lines 6a through 6z | 7 | |
| 8 | Add lines 1 through 4, 5a, 5b, and 7. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 20 | 8 | 0. |

*(continued on page 2)*

For Paperwork Reduction Act Notice, see your tax return instructions.

Schedule 3 (Form 1040) 2023

UYA

Keith Mathews                                                    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

Schedule 3 (Form 1040) 2023                                              Page **2**

| Part II | Other Payments and Refundable Credits | | |
|---|---|---|---|
| 9 | Net premium tax credit. Attach Form 8962. . . . . . . . . . . . . . . . . . . . . . . | 9 | |
| 10 | Amount paid with request for extension to file (see instructions) . . . . . . . . . . . . . | 10 | 13,000. |
| 11 | Excess social security and tier 1 RRTA tax withheld . . . . . . . . . . . . . . . | 11 | |
| 12 | Credit for federal tax on fuels. Attach Form 4136 . . . . . . . . . . . . . . . | 12 | |
| 13 | Other payments or refundable credits: | | |
| a | Form 2439 . . . . . . . . . . . . . . . . . . . . . . . . | 13a | |
| b | Credit for repayment of amounts included in income from earlier years | 13b | |
| c | Elective payment election amount from Form 3800, Part III, line 6, column (i) | 13c | |
| d | Deferred amount of net 965 tax liability (see instructions) | 13d | |
| z | Other payments or refundable credits. List type and amount: | 13z | |
| 14 | Total other payments or refundable credits. Add lines 13a through 13z . . . . . . . . . . . | 14 | |
| 15 | Add lines 9 through 12 and 14. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 31. . . . | 15 | 13,000. |

UYA                                                    Schedule 3 (Form 1040) 2023

| SCHEDULE C<br>(Form 1040)<br><br>Department of the Treasury<br>Internal Revenue Service | **Profit or Loss From Business**<br>(Sole Proprietorship)<br>Attach to Form 1040, 1040-SR, 1040-SS, 1040-NR, or 1041; partnerships must generally file Form 1065.<br>Go to *www.irs.gov/ScheduleC* for instructions and the latest information. | OMB No. 1545-0074<br>**2023**<br>Attachment<br>Sequence No. **09** |
|---|---|---|

| Name of proprietor | Social security number (SSN) |
|---|---|
| **Keith Mathews** | **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** |

**A** Principal business or profession, including product or service (see instructions)
**Attorney**

**B** Enter code from instructions
**999000**

**C** Business name. If no separate business name, leave blank.
**Keith Mathews Attorney at Law**

**D** Employer ID number (EIN) (see instr.)

**E** Business address (including suite or room no.) ▸ **1000 Elm Street Suite 800**
City, town or post office, state, and ZIP code **Manchester, NH 03102**

**F** Accounting method: (1) ☒ Cash  (2) ☐ Accrual  (3) ☐ Other (specify) _____

**G** Did you "materially participate" in the operation of this business during 2023? If "No," see instructions for limit on losses . . . . . ☒ Yes ☐ No

**H** If you started or acquired this business during 2023, check here . . . . . . . . . . . . . . . . . . . . . . . . ▸ ☐

**I** Did you make any payments in 2023 that would require you to file Form(s) 1099? See instructions . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

**J** If "Yes," did you or will you file required Form(s) 1099? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

### Part I Income

| | | | |
|---|---|---|---|
| **1** | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked . . . . . . . . . . . . . . . . . . ▸ ☐ | **1** | **142,750.** |
| **2** | Returns and allowances . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | |
| **3** | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | **142,750.** |
| **4** | Cost of goods sold (from line 42) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | |
| **5** | **Gross profit.** Subtract line 4 from line 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | **142,750.** |
| **6** | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions). . . . . . . . . | **6** | |
| **7** | **Gross income.** Add lines 5 and 6 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | **142,750.** |

### Part II Expenses. Enter expenses for business use of your home **only** on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| **8** | Advertising . . . . . . . . . . | **8** | 30,060. | **18** Office expense (see instructions). | **18** | |
| **9** | Car and truck expenses (see instructions) . . . . . . . . . | **9** | 23,287. | **19** Pension and profit-sharing plans . | **19** | |
| | | | | **20** Rent or lease (see instructions): | | |
| **10** | Commissions and fees . . . . | **10** | | **a** Vehicles, machinery, and equipment. . | **20a** | |
| **11** | Contract labor (see instructions) | **11** | | **b** Other business property . . . . . | **20b** | |
| **12** | Depletion . . . . . . . . . | **12** | | **21** Repairs and maintenance . . . . | **21** | |
| **13** | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) . . | **13** | | **22** Supplies (not included in Part III) . . | **22** | |
| | | | | **23** Taxes and licenses . . . . . . . | **23** | 620. |
| | | | | **24** Travel and meals: | | |
| **14** | Employee benefit programs (other than on line 19) . . . . . | **14** | | **a** Travel . . . . . . . . . . . . . | **24a** | 3,525. |
| | | | | **b** Deductible meals (see instructions) | **24b** | 10,225. |
| **15** | Insurance (other than health). . | **15** | | **25** Utilities . . . . . . . . . . . . . | **25** | |
| **16** | Interest (see instructions): | | | **26** Wages (less employment credits) | **26** | |
| **a** | Mortgage (paid to banks, etc.) . | **16a** | | **27a** Other expenses (from line 48) . . | **27a** | |
| **b** | Other . . . . . . . . . . . . | **16b** | | **b** Energy efficient commercial bldgs deduction (attach Form 7205) . . | **27b** | |
| **17** | Legal and professional services | **17** | | | | |

| | | | |
|---|---|---|---|
| **28** | **Total expenses** before expenses for business use of home. Add lines 8 through 27b . . . . . . . . . . . . . | **28** | **67,717.** |
| **29** | Tentative profit or (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . . . . . . . . . . . . | **29** | **75,033.** |
| **30** | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method. See instructions.<br>**Simplified method filers only:** Enter the total square footage of (a) your home: _____ and (b) the part of your home used for business: _____ . Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 . . . . . . . . . . . . . . . . . | **30** | |
| **31** | **Net profit or (loss).** Subtract line 30 from line 29.<br>• If a profit, enter on both **Schedule 1 (Form 1040), line 3,** and on **Schedule SE, line 2.** (If you checked the box on line 1, see instructions.) Estates and trusts, enter on **Form 1041, line 3.**<br>• If a loss, you **must** go to line 32. | **31** | **75,033.** |
| **32** | If you have a loss, check the box that describes your investment in this activity. See instructions.<br>• If you checked 32a, enter the loss on both **Schedule 1 (Form 1040), line 3,** and on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions.) Estates and trusts, enter on **Form 1041, line 3.**<br>• If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited. | **32a** ☐ All investment is at risk.<br>**32b** ☐ Some investment is not at risk. | |

For Paperwork Reduction Act Notice, see the separate instructions.
UYA

Schedule C (Form 1040) 2023

Schedule C (Form 1040) 2023    **Keith Mathews**      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   Page **2**

**Part III**    **Cost of Goods Sold** (see instructions)

**33** Method(s) used to value closing inventory:    **a** ☐ Cost     **b** ☐ Lower of cost or market     **c** ☐ Other (attach explanation)

**34** Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes    ☐ No

| | | |
|---|---|---|
| **35** Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . . . . . . . | **35** | |
| **36** Purchases less cost of items withdrawn for personal use . . . . . . . . . . . . . . . . | **36** | |
| **37** Cost of labor. Do not include any amounts paid to yourself . . . . . . . . . . . . . . . | **37** | |
| **38** Materials and supplies . . . . . . . . . . . . . . . . . . . | **38** | |
| **39** Other costs . . . . . . . . . . . . . . . . . . . . . . . | **39** | |
| **40** Add lines 35 through 39 . . . . . . . . . . . . . . . . . . . | **40** | |
| **41** Inventory at end of year . . . . . . . . . . . . . . . . . . | **41** | |
| **42 Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4 . . . . . . . . . . | **42** | 0. |

**Part IV**    **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

**43** When did you place your vehicle in service for business purposes? (month/day/year)    01/01/2023

**44** Of the total number of miles you drove your vehicle during 2023, enter the number of miles you used your vehicle for:

**a** Business 35285     **b** Commuting (see instructions) 0     **c** Other 0

**45** Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . . . . . . . ☒ Yes    ☐ No

**46** Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . . . . . . . . . . . ☒ Yes    ☐ No

**47a** Do you have evidence to support your deduction? . . . . . . . . . . . . . . . . . . . . . . . . . . . ☒ Yes    ☐ No

**b** If "Yes," is the evidence written? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☒ Yes    ☐ No

**Part V**    **Other Expenses.** List below business expenses not included on lines 8-26, line 27b, or line 30.

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **48 Total other expenses.** Enter here and on line 27a . . . . . . . . . . . . . . . . . . . . . . | **48** | 0. |

UYA

**SCHEDULE SE**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

# Self-Employment Tax

Attach to Form 1040, 1040-SR, 1040-SS, or 1040-NR.
Go to *www.irs.gov/ScheduleSE* for instructions and the latest information.

OMB No. 1545-0074

**2023**
Attachment
Sequence No. **17**

| Name of person with self-employment income (as shown on Form 1040, 1040-SR, 1040-SS, or 1040-NR) | Social security number of person with **self-employment** income |
|---|---|
| Keith Mathews | 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 |

**Part I    Self-Employment Tax**

**Note:** If your only income subject to self-employment tax is **church employee income,** see instructions for how to report your income and the definition of church employee income.

**A**    If you are a minister, member of a religious order, or Christian Science practitioner  **and** you filed Form 4361, but you had $400 or more of **other** net earnings from self-employment, check here and continue with Part I . . . . . . . . . . . . . . . . . . . . . . . . ☐

Skip lines 1a and 1b if you use the farm optional method in Part II. See instructions.

| | | |
|---|---|---|
| **1a** Net farm profit or (loss) from Schedule F, line 34, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1a** | |
| **b** If  you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 4b, or listed on Schedule K-1 (Form 1065), box 20, code AQ . . . . | **1b** ( | ) |

Skip line 2 if you use the nonfarm optional method in Part II. See instructions.

| | | |
|---|---|---|
| **2** Net profit or (loss) from Schedule C, line 31; and Schedule K-1 (Form 1065), box 14, code A (other than farming). See instructions for other income to report or if you are a minister or member of a religious order . . . . . | **2** | 75,033. |
| **3** Combine lines 1a, 1b, and 2   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | 75,033. |
| **4a** If line 3 is more than zero, multiply line 3 by 92.35% (0.9235). Otherwise, enter amount from line 3 . . . . . . . . . | **4a** | 69,293. |
| **Note:** If line 4a is less than $400 due to Conservation Reserve Program payments on line 1b, see instructions. | | |
| **b** If you elect one or both of the optional methods, enter the total of lines 15 and 17 here . . . . . . . . . . . . . . . | **4b** | |
| **c** Combine lines 4a and  4b. If less than $400, **stop;** you don't owe self-employment tax. **Exception: If** less than $400 and you had **church employee income,** enter -0- and continue. . . . . . . . . . . . . . . . . . | **4c** | 69,293. |
| **5a** Enter your **church employee income** from Form W-2. See instructions for definition of church employee income  . . . . . . . . . . . . . . . . . . . . . . **5a** | | |
| **b** Multiply line 5a by 92.35% (0.9235). If less than $100, enter -0-  . . . . . . . . . . . . . . . . . . . . . . . | **5b** | 0. |
| **6** Add lines 4c and 5b  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | 69,293. |
| **7** Maximum amount of combined wages and self-employment earnings subject to social security tax or the 6.2% portion of the 7.65% railroad retirement (tier 1) tax for 2023 . . . . . . . . . . . . . . . . . . . . . . . | **7** | 160,200 |
| **8a** Total social security wages and tips (total of boxes 3 and 7 on Form(s) W-2) and railroad retirement (tier 1) compensation. If $160,200 or more, skip lines 8b through 10, and go to line 11 . . . . . . . . . . . . . . . . . . . **8a** | | |
| **b** Unreported tips subject to social security tax from Form 4137, line 10 . . . . . . . . . . **8b** | | |
| **c** Wages subject to social security tax from Form 8919, line 10 . . . . . . . . . . . . . **8c** | | |
| **d** Add lines 8a, 8b, and 8c. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8d** | |
| **9** Subtract line 8d from line 7. If zero or less, enter -0- here and on line 10 and go to line 11. . . . . . . . . . . . . | **9** | 160,200. |
| **10** Multiply the **smaller** of line 6 or line 9 by 12.4% (0.124) . . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | 8,592. |
| **11** Multiply line 6 by 2.9% (0.029)   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | 2,009. |
| **12** **Self-employment tax.** Add lines 10 and 11. Enter here and on  **Schedule 2 (Form 1040), line 4,** or Form 1040-SS, Part I, line 3  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **12** | 10,601. |
| **13** **Deduction for one-half of self-employment tax.** Multiply line 12 by 50% (0.50). Enter here and on **Schedule 1 (Form 1040)**, line 15  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **13** | 5,301. | |

**For Paperwork Reduction Act Notice, see your tax return instructions.**

Schedule SE (Form 1040) 2023

UYA

Schedule SE (Form 1040) 2023   **Keith Mathews**                                                    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   Page **2**

| **Part II** | **Optional Methods To Figure Net Earnings**   (see instructions) | | |
|---|---|---|---|

**Farm Optional Method.** You may use this method **only** if **(a)** your gross farm income[1] wasn't more than $9,840, **or (b)** your net farm profits[2] were less than $7,103.

| | | | |
|---|---|---|---|
| 14 | Maximum income for optional methods . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14** | 6,560 |
| 15 | Enter the **smaller** of: two-thirds (2/3) of gross farm income[1] (not less than zero)  **or** $6,560. Also, include this amount on line 4b above . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | |

**Nonfarm Optional Method.** You may use this method **only** if **(a)** your net nonfarm profits[3] were less than $7,103 and also less than 72.189% of your gross nonfarm income[4], **and (b)** you had net earnings from self-employment of at least $400 in 2 of the prior 3 years. **Caution:** You may use this method no more than five times.

| | | | |
|---|---|---|---|
| 16 | Subtract line 15 from line 14 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16** | |
| 17 | Enter the **smaller** of: two-thirds (2 /3) of gross nonfarm income[4] (not less than zero)  **or** the amount on line 16. Also, include this amount on line 4b above . . . . . . . . . . . . . . . . . . . . . . . . | **17** | |

[1] From Sch. F, line 9; and Sch. K-1 (Form 1065), box 14, code B.

[2] From Sch. F, line 34; and Sch. K-1 (Form 1065), box 14, code A-minus the amount you would have entered on line 1b had you not used the optional method.

[3] From Sch. C, line 31; and Sch. K-1 (Form 1065), box 14, code A.

[4] From Sch. C, line 7; and Sch. K-1 (Form 1065), box 14, code C.

UYA                                                                                    Schedule SE (Form 1040) 2023

| Form **8995** | **Qualified Business Income Deduction**<br>**Simplified Computation** | OMB No. 1545-2294 |
|---|---|---|
| | Attach to your tax return. | **2023** |
| Department of the Treasury<br>Internal Revenue Service | Go to *www.irs.gov/Form8995* for instructions and the latest information. | Attachment<br>Sequence No. **55** |

| Name(s) shown on return | Your taxpayer identification number |
|---|---|
| Keith Mathews | 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 |

**Note.** You can claim the qualified business income deduction **only** if you have qualified business income from a qualified trade or business, real estate investment trust dividends, publicly traded partnership income, or a domestic production activities deduction passed through from an agricultural or horticultural cooperative. See instructions.

Use this form if your taxable income, before your qualified business income deduction, is at or below $182,100 ($364,200 if married filing jointly), and you aren't a patron of an agricultural or horticultural cooperative.

| 1 | (a) Trade, business, or aggregation name | (b) Taxpayer identification number | (c) Qualified business income or (loss) |
|---|---|---|---|
| i | Keith Mathews Attorney at Law | 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 | 69,732. |
| ii | | | |
| iii | | | |
| iv | | | |
| v | | | |

| | | | | |
|---|---|---|---|---|
| 2 | Total qualified business income or (loss). Combine lines 1i through 1v, column (c) . . . . . . . . . . . . . . . . . | 2 | 69,732. | |
| 3 | Qualified business net (loss) carryforward from the prior year . . . . . . . . . . . . . . | 3 | ( ) | |
| 4 | Total qualified business income. Combine lines 2 and 3. If zero or less, enter -0- . . . . . | 4 | 69,732. | |
| 5 | Qualified business income component. Multiply line 4 by 20% (0.20). . . . . . . . . . . . . . . . . . | | | 5 | 13,946. |
| 6 | Qualified REIT dividends and publicly traded partnership (PTP) income or (loss) (see instructions) . . . . . . . . . . . . . . . . . . . . . . | 6 | | |
| 7 | Qualified REIT dividends and qualified PTP (loss) carryforward from the prior year . . . . . . . . . . . . . . . . . . . . . . | 7 | ( ) | |
| 8 | Total qualified REIT dividends and PTP income. Combine lines 6 and 7. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . | 8 | | |
| 9 | REIT and PTP component. Multiply line 8 by 20% (0.20) . . . . . . . . . . . . . . . . . . | | | 9 | |
| 10 | Qualified business income deduction before the income limitation. Add lines 5 and 9 . . . . . . . . . . . | | | 10 | 13,946. |
| 11 | Taxable income before qualified business income deduction (see instructions) . . . . | 11 | 53,382. | |
| 12 | Enter your net capital gain, if any, increased by any qualified dividends (see instructions) . . . . . . . . . . . . . . . . . . . . . . | 12 | | |
| 13 | Subtract line 12 from line 11. If zero or less, enter -0- . . . . . . . . . . . . . . | 13 | 53,382. | |
| 14 | Income limitation. Multiply line 13 by 20% (0.20) . . . . . . . . . . . . . . . . . . . . . | | | 14 | 10,676. |
| 15 | Qualified business income deduction. Enter the smaller of line 10 or line 14. Also enter this amount on the applicable line of your return (see instructions) . . . . . . . . . . . . . . . . . | | | 15 | 10,676. |
| 16 | Total qualified business (loss) carryforward. Combine lines 2 and 3. If greater than zero, enter -0-. . . . . . . . . | | | 16 | ( ) |
| 17 | Total qualified REIT dividends and PTP (loss) carryforward. Combine lines 6 and 7. If greater than zero, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 17 | ( ) |

For Privacy Act and Paperwork Reduction Act Notice, see instructions.                                      Form **8995** (2023)

UYA

# Form 1040 — U.S. Individual Income Tax Return 2024

Department of the Treasury-Internal Revenue Service

OMB No. 1545-0074    IRS Use Only-Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2024, or other tax year beginning _____, 2024, ending _____    See separate instructions.

| Your first name and middle initial | Last name | Your social security number |
|---|---|---|
| Keith | Mathews | 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 |
| If joint return, spouse's first name and middle initial | Last name | Spouse's social security number |

Home address (number and street). If you have a P.O. box, see instructions. **1000 Elm Street**    Apt. no. **1402**

City, town, or post office. If you have a foreign address, also complete spaces below. **Manchester**    State **NH**    ZIP code **03101**

Foreign country name    Foreign province/state/county    Foreign postal code

**Presidential Election Campaign** — Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. ☐ You ☐ Spouse

**Filing Status** — Check only one box.
- ☒ Single
- ☐ Married filing jointly (even if only one had income)
- ☐ Married filing separately (MFS)
- ☐ Head of household (HOH)
- ☐ Qualifying surviving spouse (QSS)

If you checked the MFS box, enter the name of your spouse. If you checked the HOH or QSS box, enter the child's name if the qualifying person is a child but not your dependent: _____

☐ If treating a nonresident alien or dual-status alien spouse as a U.S. resident for the entire tax year, check the box and enter name (see instructions and attach statement if required): _____

**Digital Assets** — At any time during 2024, did you: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? (See instructions.)    ☐ Yes ☒ No

**Standard Deduction** — Someone can claim: ☐ You as a dependent ☐ Your spouse as a dependent ☐ Spouse itemizes on a separate return or you were a dual-status alien

**Age/Blindness** — You: ☐ Were born before January 2, 1960 ☐ Are blind    Spouse: ☐ Was born before January 2, 1960 ☐ Is blind

**Dependents** (see instructions):

| (1) First name    Last name | (2) Social security number | (3) Relationship to you | (4) Check if qualifies for: Child tax credit | Credit for other dependents |
|---|---|---|---|---|
| | | | ☐ | ☐ |
| | | | ☐ | ☐ |
| | | | ☐ | ☐ |
| | | | ☐ | ☐ |

If more than four dependents, see instructions and check here ☐

## Income

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld. If you did not get a Form W-2, see instructions.

| | | Amount |
|---|---|---|
| 1a | Total amount from Form(s) W-2, box 1 (see instructions) | |
| b | Household employee wages not reported on Form(s) W-2 | |
| c | Tip income not reported on line 1a (see instructions) | |
| d | Medicaid waiver payments not reported on Form(s) W-2 (see instructions) | |
| e | Taxable dependent care benefits from Form 2441, line 26 | |
| f | Employer-provided adoption benefits from Form 8839, line 29 | |
| g | Wages from Form 8919, line 6 | |
| h | Other earned income (see instructions) | |
| i | Nontaxable combat pay election (see instructions)    1i | |
| z | Add lines 1a through 1h | |

Attach Sch. B if required.

| 2a | Tax-exempt interest | | b | Taxable interest | 2b | |
| 3a | Qualified dividends | | b | Ordinary dividends | 3b | |
| 4a | IRA distributions | | b | Taxable amount | 4b | |
| 5a | Pensions and annuities | | b | Taxable amount | 5b | |
| 6a | Social security benefits | | b | Taxable amount | 6b | |

c If you elect to use the lump-sum election method, check here (see instructions) ☐

**Standard Deduction for—**
- Single or Married filing separately, $14,600
- Married filing jointly or Qualifying surviving spouse, $29,200
- Head of household, $21,900
- If you checked any box under Standard Deduction, see instructions.

| | | Amount |
|---|---|---|
| 7 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ☐ | |
| 8 | Additional income from Schedule 1, line 10 | 231,000. |
| 9 | Add lines 1z, 2b, 3b, 4b, 5b, 6b, 7, and 8. This is your **total income.** | 231,000. |
| 10 | Adjustments to income from Schedule 1, line 26 | 13,547. |
| 11 | Subtract line 10 from line 9. This is your **adjusted gross income** | 217,453. |
| 12 | **Standard deduction or itemized deductions** (from Schedule A) | 14,600. |
| 13 | Qualified business income deduction from Form 8995 or Form 8995-A | 34,007. |
| 14 | Add lines 12 and 13 | 48,607. |
| 15 | Subtract line 14 from line 11. If zero or less, enter -0-. This is your **taxable income** | 168,846. |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.    Form **1040** (2024)

UYA

Form 1040 (2024) **Keith Mathews**                                    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          Page **2**

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 16 | **Tax** (see instructions). Check if any from Form(s):1 ☐ 8814  2 ☐ 4972  3 ☐ _____ . . . | 16 | 33,566. |
| | 17 | Amount from Schedule 2, line 3 . . . . . . . . . . . . | 17 | |
| | 18 | Add lines 16 and 17 . . . . . . . . . . . . | 18 | 33,566. |
| | 19 | Child tax credit or credit for other dependents from Schedule 8812 . . . . . . . . . | 19 | |
| | 20 | Amount from Schedule 3, line 8 . . . . . . . . . . . . | 20 | |
| | 21 | Add lines 19 and 20 . . . . . . . . . . . . | 21 | 0. |
| | 22 | Subtract line 21 from line 18. If zero or less, enter -0- . . . . . . . . . . . | 22 | 33,566. |
| | 23 | Other taxes, including self-employment tax, from Schedule 2, line 21 . . . . . . . . . | 23 | 27,213. |
| | 24 | Add lines 22 and 23. This is your **total tax** . . . . . . . . . . . . . | 24 | 60,779. |
| **Payments** | 25 | Federal income tax withheld from: | | |
| | a | Form(s) W-2 . . . . . . . . . . . . | 25a | |
| | b | Form(s) 1099 . . . . . . . . . | 25b | |
| | c | Other forms (see instructions) . . . . . . . . . | 25c | |
| | d | Add lines 25a through 25c . . . . . . . . . . . . | 25d | |
| If you have a qualifying child, attach Sch. EIC. | 26 | 2024 estimated tax payments and amount applied from 2023 return . . . . . . . . . | 26 | |
| | 27 | Earned income credit (EIC) . . . . . . . . . . . . **NO** | 27 | |
| | 28 | Additional child tax credit from Schedule 8812 . . . . . . . . . | 28 | |
| | 29 | American opportunity credit from Form 8863, line 8 . . . . . . . | 29 | |
| | 30 | Reserved for future use . . . . . . . . . . | 30 | |
| | 31 | Amount from Schedule 3, line 15 . . . . . . . . . . | 31 | |
| | 32 | Add lines 27, 28, 29, and 31. These are your **total other payments and refundable credits** . . . . . | 32 | 0. |
| | 33 | Add lines 25d, 26, and 32. These are your **total payments** . . . . . . . . . . . | 33 | 0. |
| **Refund** | 34 | If line 33 is more than line 24, subtract line 24 from line 33. This is the amount you **overpaid** . . . | 34 | 0. |
| | 35a | Amount of line 34 you want **refunded to you.** If Form 8888 is attached, check here ☐ . . . . . . . | 35a | 0. |
| Direct deposit? See instructions. | b | Routing number **XXXXXX**     **c** Type: ☐ Checking ☐ Savings | | |
| | d | Account number **XXXXXX** | | |
| | 36 | Amount of line 34 you want **applied to your 2025 estimated tax** . . . . | 36 | |
| **Amount You Owe** | 37 | Subtract line 33 from line 24. This is the **amount you owe.** For details on how to pay, go to *www.irs.gov/Payments* or see instructions . . . . . . . . . . . | 37 | 61,560. |
| | 38 | Estimated tax penalty (see instructions) . . . . . . . . . . . | 38 | 781. |

| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS? See instructions . . . . . . . . . . . . . . . . . . ☐ **Yes.** Complete below. ☐ **No** |
|---|---|
| | Designee's name _____  Phone no. _____  Personal identification number (PIN) _____ |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions. Keep a copy for your records.

| Your signature | Date | Your occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |
|---|---|---|---|
| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation | If the IRS sent your spouse an Identity Protection PIN, enter it here (see inst.) |
| Phone no. | | Email address | |

**Paid Preparer Use Only**

| Preparer's signature | | Date | PTIN | Check if: ☐ Self-employed |
|---|---|---|---|---|
| Preparer's name | | | Phone no. | |
| Firm's name | | | | |
| Firm's address | | | | Firm's EIN |

Go to *www.irs.gov/Form1040* for instructions and the latest information.

UYA                                                              Form **1040** (2024)

**SCHEDULE 1**
(Form 1040)

Department of the Treasury
Internal Revenue Service

# Additional Income and Adjustments to Income

Attach to Form 1040, 1040-SR, or 1040-NR.
Go to *www.irs.gov/Form1040* for instructions and the latest information.

OMB No. 1545-0074

**2024**

Attachment
Sequence No. **01**

Name(s) shown on Form 1040, 1040-SR, or 1040-NR

Keith Mathews

Your social security number

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

For 2024, enter the amount reported to you on Form(s) 1099-K that was included in error or for personal items sold at a loss . . _____

**Note:** The remaining amounts reported to you on Form(s) 1099-K should be reported elsewhere on your return depending on the nature of the transaction. See *www.irs.gov/1099k*.

| Part I | Additional Income | | |
|---|---|---|---|
| 1 | Taxable refunds, credits, or offsets of state and local income taxes . . . . . . . . . . . . . . . . | 1 | |
| 2a | Alimony received . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2a | |
| b | Date of original divorce or separation agreement (see instructions): _____ | | |
| 3 | Business income or (loss). Attach Schedule C. . . . . . . . . . . . . . . . . . . | 3 | 231,000. |
| 4 | Other gains or (losses). Attach Form 4797 . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E . . . . . | 5 | |
| 6 | Farm income or (loss). Attach Schedule F . . . . . . . . . . . . . . . . . . . . | 6 | |
| 7 | Unemployment compensation . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | |
| 8 | Other income: | | |
| a | Net operating loss . . . . . . . . . . . . . . . . . . . . . . . | 8a ( ) | |
| b | Gambling . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8b | |
| c | Cancellation of debt . . . . . . . . . . . . . . . . . . . . . . | 8c | |
| d | Foreign earned income exclusion from Form 2555. . . . . . . . . . | 8d ( ) | |
| e | Income from Form 8853 . . . . . . . . . . . . . . . . . . . . . | 8e | |
| f | Income from Form 8889 . . . . . . . . . . . . . . . . . . . . . | 8f | |
| g | Alaska Permanent Fund dividends. . . . . . . . . . . . . . . . . | 8g | |
| h | Jury duty pay . . . . . . . . . . . . . . . . . . . . . . . . . | 8h | |
| i | Prizes and awards . . . . . . . . . . . . . . . . . . . . . . . | 8i | |
| j | Activity not engaged in for profit income . . . . . . . . . . . . . | 8j | |
| k | Stock options . . . . . . . . . . . . . . . . . . . . . . . . . | 8k | |
| l | Income from the rental of personal property if you engaged in the rental for profit but were not in the business of renting such property . . . . . | 8l | |
| m | Olympic and Paralympic medals and USOC prize money (see instructions). . . . . . . . . . . . . . . . . . . . . . . . . . | 8m | |
| n | Section 951(a) inclusion (see instructions) . . . . . . . . . . . . | 8n | |
| o | Section 951A(a) inclusion (see instructions) . . . . . . . . . . . . | 8o | |
| p | Section 461(l) excess business loss adjustment . . . . . . . . . . | 8p | |
| q | Taxable distributions from an ABLE account (see instructions) . . . . | 8q | |
| r | Scholarship and fellowship grants not reported on Form W-2 . . . . . | 8r | |
| s | Nontaxable amount of Medicaid waiver payments included on Form 1040, line 1a or 1d . . . . . . . . . . . . . . . . . . . . . . | 8s ( ) | |
| t | Pension or annuity from a nonqualifed deferred compensation plan or a nongovernmental section 457 plan . . . . . . . . . . . . . . . | 8t | |
| u | Wages earned while incarcerated . . . . . . . . . . . . . . . . | 8u | |
| v | Digital assets received as ordinary income not reported elsewhere. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . | 8v | |
| z | Other income. List type and amount: _____ _____ | 8z | |
| 9 | Total other income. Add lines 8a through 8z . . . . . . . . . . . . . . . . . . . . | 9 | |
| 10 | Combine lines 1 through 7 and 9. This is your **additional income**. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 8 | 10 | 231,000. |

For Paperwork Reduction Act Notice, see your tax return instructions.

Schedule 1 (Form 1040) 2024

UYA

Keith Mathews                                                                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
Schedule 1 (Form 1040) 2024                                                        Page **2**

| Part II | Adjustments to Income | | |
|---------|----------------------|---|---|
| 11 | Educator expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11 | |
| 12 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 . . . . . . . . . . . . . . . . . . . . . . . . | 12 | |
| 13 | Health savings account deduction. Attach Form 8889 . . . . . . . . . . . . | 13 | |
| 14 | Moving expenses for members of the Armed Forces. Attach Form 3903 . . . . . . . | 14 | |
| 15 | Deductible part of self-employment tax. Attach Schedule SE . . . . . . . . . . | 15 | 13,547. |
| 16 | Self-employed SEP, SIMPLE, and qualified plans . . . . . . . . . . . . . . | 16 | |
| 17 | Self-employed health insurance deduction . . . . . . . . . . . . . . . . | 17 | |
| 18 | Penalty on early withdrawal of savings . . . . . . . . . . . . . . . . . | 18 | |
| 19a | Alimony paid . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 19a | |
| b | Recipient's SSN . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| c | Date of original divorce or separation agreement (see instructions): | | |
| 20 | IRA deduction . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20 | |
| 21 | Student loan interest deduction . . . . . . . . . . . . . . . . . . . | 21 | |
| 22 | Reserved for future use . . . . . . . . . . . . . . . . . . . . . . | 22 | |
| 23 | Archer MSA deduction . . . . . . . . . . . . . . . . . . . . . . | 23 | |
| 24 | Other adjustments: | | |
| a | Jury duty pay (see instructions) . . . . . . . . . . . . . . . | 24a | |
| b | Deductible expenses related to income reported on line 8l from the rental of personal property engaged in for profit . . . . . . . . | 24b | |
| c | Nontaxable amount of the value of Olympic and Paralympic medals and USOC prize money reported on line 8m. . . . . . . . . | 24c | |
| d | Reforestation amortization and expenses. . . . . . . . . . . . | 24d | |
| e | Repayment of supplemental unemployment benefits under the Trade Act of 1974. . . . . . . . . . . . . . . . . | 24e | |
| f | Contributions to section 501(c)(18)(D) pension plans . . . . . . . . | 24f | |
| g | Contributions by certain chaplains to section 403(b) plans . . . . . . | 24g | |
| h | Attorney fees and court costs for actions involving certain unlawful discrimination claims (see instructions). . . . . . . . . | 24h | |
| i | Attorney fees and court costs you paid in connection with an award from the IRS for information you provided that helped the IRS detect tax law violations . . . . . . . . . . . . . . . | 24i | |
| j | Housing deduction from Form 2555 . . . . . . . . . . . . . . | 24j | |
| k | Excess deductions of section 67(e) expenses from Schedule K-1 (Form 1041) . . . . . . . . . . . . . . . . . . | 24k | |
| z | Other adjustments. List type and amount: | 24z | |
| 25 | Total other adjustments. Add lines 24a through 24z . . . . . . . . . . . . . . | 25 | |
| 26 | Add lines 11 through 23 and 25. These are your **adjustments to income.** Enter here and on Form 1040, 1040-SR, or 1040-NR, line 10 . . . . . . . . . . . . . . . . . | 26 | 13,547. |

UYA                                                              Schedule 1 (Form 1040) 2024

| SCHEDULE 2<br>(Form 1040)<br><br>Department of the Treasury<br>Internal Revenue Service | **Additional Taxes**<br><br>Attach to Form 1040, 1040-SR, or 1040-NR.<br>Go to *www.irs.gov/Form1040* for instructions and the latest information. | OMB No. 1545-0074<br>**2024**<br>Attachment<br>Sequence No. **02** |
|---|---|---|

| Name(s) shown on Form 1040, 1040-SR, or 1040-NR | Your social security number |
|---|---|
| Keith Mathews | 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 |

**Part I    Tax**

| | | | |
|---|---|---|---|
| 1 | Additions to tax: | | |
| a | Excess advance premium tax credit repayment. Attach Form 8962 . . . . . . . | 1a | |
| b | Repayment of new clean vehicle credit(s) transferred to a registered dealer from Schedule A (Form 8936), Part II. Attach Form 8936 and Schedule A (Form 8936) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1b | |
| c | Repayment of previously owned clean vehicle credit(s) transferred to a registered dealer from Schedule A (Form 8936), Part IV. Attach Form 8936 and Schedule A (Form 8936) . . . . . . . . . . . . . . . . . | 1c | |
| d | Recapture of net EPE from Form 4255, line 2a, column (l) . . . . . . . . . . . | 1d | |
| e | Excessive payments (EP) from Form 4255. Check applicable box and enter amount.<br>(i) ☐ Line 1a, column (n)    (ii) ☐ Line 1c, column (n)<br>(iii) ☐ Line 1d, column (n)    (iv) ☐ Line 2a, column (n) . . . . . . . | 1e | |
| f | 20% EP from Form 4255. Check applicable box and enter amount. See instructions.<br>(i) ☐ Line 1a, column (o)    (ii) ☐ Line 1c, column (o)<br>(iii) ☐ Line 1d, column (o)    (iv) ☐ Line 2a, column (o). . . . . . . | 1f | |
| y | Other additions to tax (see instructions): _____ | 1y | |
| z | Add lines 1a through 1y . . . . . . . . . . . . . . . . . . . . . . . . . . | 1z | |
| 2 | Alternative minimum tax. Attach Form 6251 . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Add lines 1z and 2. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 17 . . . . . . . . . . . | 3 | 0. |

**Part II    Other Taxes**

| | | | |
|---|---|---|---|
| 4 | Self-employment tax. Attach Schedule SE . . . . . . . . . . . . . . . . . . . | 4 | 27,093. |
| 5 | Social security and Medicare tax on unreported tip income. Attach Form 4137 . . . . . . . . . . . . . . . . . . . . . . [5] | | |
| 6 | Uncollected social security and Medicare tax on wages. Attach Form 8919 . [6] | | |
| 7 | Total additional social security and Medicare tax. Add lines 5 and 6 . . . . . . . . . . . . . . . | 7 | |
| 8 | Additional tax on IRAs or other tax-favored accounts. Attach Form 5329 if required. If not required, check here . . . . . . . . . . . . . . . . . . . . . . . ☐ | 8 | |
| 9 | Household employment taxes. Attach Schedule H . . . . . . . . . . . . . . . | 9 | |
| 10 | Repayment of first-time homebuyer credit. Attach Form 5405 if required . . . . . . . . . . . . . . . . . | 10 | |
| 11 | Additional Medicare Tax. Attach Form 8959 . . . . . . . . . . . . . . . . . . | 11 | 120. |
| 12 | Net investment income tax. Attach Form 8960 . . . . . . . . . . . . . . . . . | 12 | |
| 13 | Uncollected social security and Medicare or RRTA tax on tips or group-term life insurance from Form W-2, box 12 . . . . . . . . . . . . . . . . . . . | 13 | |
| 14 | Interest on tax due on installment income from the sale of certain residential lots and timeshares . . . . . . . . . . . . . . . . . . . . . . . . . . . | 14 | |
| 15 | Interest on the deferred tax on gain from certain installment sales with a sales price over $150,000 . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15 | |
| 16 | Recapture of low-income housing credit. Attach Form 8611 . . . . . . . . . . . . . . . . . . . . | 16 | |

*(continued on page 2)*

For Paperwork Reduction Act Notice, see your tax return instructions.    Schedule 2 (Form 1040) 2024
UYA

Keith Mathews                                                                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
Schedule 2 (Form 1040) 2024                                                        Page **2**

| Part II | Other Taxes *(continued)* | | | |
|---|---|---|---|---|

| 17 | Other additional taxes: | | | | |
|---|---|---|---|---|---|
| a | Recapture of other credits. List type, form number, and amount: | | | | |
| | _____ | 17a | | | |
| b | Recapture of federal mortgage subsidy, if you sold your home see instructions . . . . . . . . . . . . . . . . . . . | 17b | | | |
| c | Additional tax on HSA distributions. Attach Form 8889 . . . . . . . . . | 17c | | | |
| d | Additional tax on an HSA because you didn't remain an eligible individual. Attach Form 8889 . . . . . . . . . . . . . . . . . . | 17d | | | |
| e | Additional tax on Archer MSA distributions. Attach Form 8853 . . . . . | 17e | | | |
| f | Additional tax on Medicare Advantage MSA distributions. Attach Form 8853 . . . . . . . . . . . . . . . . . . . . | 17f | | | |
| g | Recapture of a charitable contribution deduction related to a fractional interest in tangible personal property . . . . . . . . . . . . | 17g | | | |
| h | Income you received from a nonqualified deferred compensation plan that fails to meet the requirements of section 409A . . . . . . . . | 17h | | | |
| i | Compensation you received from a nonqualified deferred compensation plan described in section 457A . . . . . . . . . . . . . | 17i | | | |
| j | Section 72(m)(5) excess benefits tax . . . . . . . . . . . . . . . . . | 17j | | | |
| k | Golden parachute payments . . . . . . . . . . . . . . . . . . . . | 17k | | | |
| l | Tax on accumulation distribution of trusts . . . . . . . . . . . . . . | 17l | | | |
| m | Excise tax on insider stock compensation from an expatriated corporation . . . . . . . . . . . . . . . . . . . . . . . . . . | 17m | | | |
| n | Look-back interest under section 167(g) or 460(b) from Form 8697 or 8866 . . . . . . . . . . . . . . . . . . . . . . | 17n | | | |
| o | Tax on non-effectively connected income for any part of the year you were a nonresident alien from Form 1040-NR. . . . . . . . . | 17o | | | |
| p | Any interest from Form 8621, line 16f, relating to distributions from, and dispositions of, stock of a section 1291 fund . . . . . . . . | 17p | | | |
| q | Any interest from Form 8621, line 24 . . . . . . . . . . . . . . . . | 17q | | | |
| z | Any other taxes. List type and amount: _____ | | | | |
| | _____ | 17z | | | |
| 18 | Total additional taxes. Add lines 17a through 17z . . . . . . . . . . . . . . . . . . . . . | | | 18 | |
| 19 | Recapture of net EPE from Form 4255, line 1d, column (l) . . . . . . . . . . . . . . . . | | | 19 | |
| 20 | Section 965 net tax liability installment from Form 965-A . . . . . . . . | 20 | | | |
| 21 | Add lines 4, 7 through 16, and 18. These are your **total other taxes.** Enter here and on Form 1040 or 1040-SR, line 23, or Form 1040-NR, line 23b . . . . . . . . . . . . . . . . . . | | | 21 | 27,213. |

UYA                                                          Schedule 2 (Form 1040) 2024

| SCHEDULE C | Profit or Loss From Business | OMB No. 1545-0074 |
|---|---|---|
| (Form 1040) | (Sole Proprietorship) | **2024** |
| Department of the Treasury Internal Revenue Service | Attach to Form 1040, 1040-SR, 1040-SS, 1040-NR, or 1041; partnerships must generally file Form 1065. Go to *www.irs.gov/ScheduleC* for instructions and the latest information. | Attachment Sequence No. 09 |

| Name of proprietor | Social security number (SSN) |
|---|---|
| **Keith Mathews** | **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** |

**A** Principal business or profession, including product or service (see instructions)
**Attorney**

**B** Enter code from instructions
**541100**

**C** Business name. If no separate business name, leave blank.
**Keith Mathews Attorney at Law**

**D** Employer ID number (EIN) (see instr.)

**E** Business address (including suite or room no.)  **1000 Elm Street Suite 800**
City, town or post office, state, and ZIP code   **Manchester, NH 03102**

**F** Accounting method:  (1) [X] Cash  (2) [ ] Accrual  (3) [ ] Other (specify) _____

**G** Did you "materially participate" in the operation of this business during 2024? If "No," see instructions for limit on losses . . . . .  [X] Yes  [ ] No

**H** If you started or acquired this business during 2024, check here . . . . . . . . . . . . . . . . . . . . . . . . . . .  [ ]

**I** Did you make any payments in 2024 that would require you to file Form(s) 1099? See instructions . . . . . . . . . . . . . . .  [ ] Yes  [X] No

**J** If "Yes," did you or will you file required Form(s) 1099? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  [ ] Yes  [ ] No

## Part I   Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked . . . . . . . . . . . . . . . . . . [ ] | 1 | 276,284. |
| 2 | Returns and allowances . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 276,284. |
| 4 | Cost of goods sold (from line 42) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Gross profit. Subtract line 4 from line 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | 276,284. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions). . . . . . . . . | 6 | |
| 7 | Gross income. Add lines 5 and 6 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | 276,284. |

## Part II   Expenses. Enter expenses for business use of your home **only** on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising . . . . . . . . . . | 8 | 28,020. | 18 | Office expense (see instructions). | 18 | |
| 9 | Car and truck expenses (see instructions) . . . . . . . . . | 9 | 5,264. | 19 | Pension and profit-sharing plans . | 19 | |
| | | | | 20 | Rent or lease (see instructions): | | |
| 10 | Commissions and fees . . . . | 10 | | a | Vehicles, machinery, and equipment. . | 20a | |
| 11 | Contract labor (see instructions) | 11 | | b | Other business property . . . . . | 20b | |
| 12 | Depletion . . . . . . . . . . . | 12 | | 21 | Repairs and maintenance . . . . | 21 | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) . . | 13 | | 22 | Supplies (not included in Part III) . . | 22 | |
| | | | | 23 | Taxes and licenses . . . . . . . | 23 | |
| 14 | Employee benefit programs (other than on line 19) . . . . . | 14 | | 24 | Travel and meals: | | |
| | | | | a | Travel . . . . . . . . . . . . . | 24a | |
| 15 | Insurance (other than health). . | 15 | | b | Deductible meals (see instructions) | 24b | 12,000. |
| 16 | Interest (see instructions): | | | 25 | Utilities . . . . . . . . . . . . . | 25 | |
| a | Mortgage (paid to banks, etc.) . | 16a | | 26 | Wages (less employment credits) | 26 | |
| b | Other. . . . . . . . . . . . . | 16b | | 27a | Other expenses (from line 48). . . | 27a | |
| 17 | Legal and professional services | 17 | | b | Energy efficient commercial bldgs deduction (attach Form 7205) . . . | 27b | |

| | | | |
|---|---|---|---|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27b . . . . . . . . . . . . | 28 | 45,284. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . . . . . . . . . . . | 29 | 231,000. |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method. See instructions. **Simplified method filers only:** Enter the total square footage of (a) your home: _____ and (b) the part of your home used for business: _____ . Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 . . . . . . . . . . . . . . . . . . . . | 30 | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. • If a profit, enter on both Schedule 1 (Form 1040), line 3, and on Schedule SE, line 2. (If you checked the box on line 1, see instructions.) Estates and trusts, enter on Form 1041, line 3. • If a loss, you **must** go to line 32. | 31 | 231,000. |
| 32 | If you have a loss, check the box that describes your investment in this activity. See instructions. • If you checked 32a, enter the loss on both Schedule 1 (Form 1040), line 3, and on Schedule SE, line 2. (If you checked the box on line 1, see the line 31 instructions.) Estates and trusts, enter on Form 1041, line 3. • If you checked 32b, you **must** attach Form 6198. Your loss may be limited. | 32a [ ] All investment is at risk. 32b [ ] Some investment is not at risk. | |

For Paperwork Reduction Act Notice, see the separate instructions.
UYA

Schedule C (Form 1040) 2024

Schedule C (Form 1040) 2024    **Keith Mathews**    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  Page **2**

## Part III  Cost of Goods Sold  (see instructions)

33  Method(s) used to value closing inventory:  a ☐ Cost    b ☐ Lower of cost or market    c ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes    ☐ No

| | | |
|---|---|---|
| 35  Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . . . . . . . | **35** | |
| 36  Purchases less cost of items withdrawn for personal use . . . . . . . . . . . . . . . . . . | **36** | |
| 37  Cost of labor. Do not include any amounts paid to yourself . . . . . . . . . . . . . . . . . | **37** | |
| 38  Materials and supplies . . . . . . . . . . . . . . . . . . . . . . . . . . . | **38** | |
| 39  Other costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **39** | |
| 40  Add lines 35 through 39 . . . . . . . . . . . . . . . . . . . . . . . . . | **40** | |
| 41  Inventory at end of year . . . . . . . . . . . . . . . . . . . . . . . . . | **41** | |
| 42  **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4 . . . . . . . . . . | **42** | 0. |

## Part IV  Information on Your Vehicle.  Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month/day/year)  01/01/2023

44  Of the total number of miles you drove your vehicle during 2024, enter the number of miles you used your vehicle for:

a  Business **7856**    b  Commuting (see instructions) **0**    c  Other **0**

45  Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . . . . . . . . . ☒ Yes    ☐ No

46  Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . . . . . . . . . . . . . . ☒ Yes    ☐ No

47a  Do you have evidence to support your deduction? . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes    ☐ No

b  If "Yes," is the evidence written? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes    ☐ No

## Part V  Other Expenses. List below business expenses not included on lines 8-26, line 27b, or line 30.

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| 48  Total other expenses. Enter here and on line 27a . . . . . . . . . . . . . . . . . . . . . . . | 48 | 0. |

UYA

| SCHEDULE SE<br>(Form 1040) | Self-Employment Tax | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | Attach to Form 1040, 1040-SR, 1040-SS, or 1040-NR.<br>Go to *www.irs.gov/ScheduleSE* for instructions and the latest information. | **2024**<br>Attachment<br>Sequence No. 17 |

| Name of person with self-employment income (as shown on Form 1040, 1040-SR, 1040-SS, or 1040-NR)<br>Keith Mathews | Social security number of person<br>with **self-employment** income  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 |
|---|---|

**Part I** **Self-Employment Tax**

**Note:** If your only income subject to self-employment tax is **church employee income,** see instructions for how to report your income and the definition of church employee income.

**A** If you are a minister, member of a religious order, or Christian Science practitioner **and** you filed Form 4361, but you had $400 or more of **other** net earnings from self-employment, check here and continue with Part I . . . . . . . . . . . . . . . . . . . . . ☐

Skip lines 1a and 1b if you use the farm optional method in Part II. See instructions.

**1a** Net farm profit or (loss) from Schedule F, line 34, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A . . . . . . . . . . . . . . . . . . . . . . . . . . . . **1a**

**b** If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 4b, or listed on Schedule K-1 (Form 1065), box 20, code AQ. . . . **1b** ( )

Skip line 2 if you use the nonfarm optional method in Part II. See instructions.

**2** Net profit or (loss) from Schedule C, line 31; and Schedule K-1 (Form 1065), box 14, code A (other than farming). See instructions for other income to report or if you are a minister or member of a religious order . . . . . **2** | 231,000.

**3** Combine lines 1a, 1b, and 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . **3** | 231,000.

**4a** If line 3 is more than zero, multiply line 3 by 92.35% (0.9235). Otherwise, enter amount from line 3 . . . . . . . . . **4a** | 213,329.

**Note:** If line 4a is less than $400 due to Conservation Reserve Program payments on line 1b, see instructions.

**b** If you elect one or both of the optional methods, enter the total of lines 15 and 17 here . . . . . . . . . . . . . . **4b**

**c** Combine lines 4a and 4b. If less than $400, **stop;** you don't owe self-employment tax. **Exception: If** less than $400 and you had **church employee income,** enter -0- and continue . . . . . . . . . . . . . . . . **4c** | 213,329.

**5a** Enter your **church employee income** from Form W-2. See instructions for definition of church employee income . . . . . . . . . . . . . . . . . . . . . **5a**

**b** Multiply line 5a by 92.35% (0.9235). If less than $100, enter -0- . . . . . . . . . . . . . . . . . . . . **5b** | 0.

**6** Add lines 4c and 5b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **6** | 213,329.

**7** Maximum amount of combined wages and self-employment earnings subject to social security tax or the 6.2% portion of the 7.65% railroad retirement (tier 1) tax for 2024 . . . . . . . . . . . . . . . . . . . . . **7** | 168,600

**8a** Total social security wages and tips (total of boxes 3 and 7 on Form(s) W-2) and railroad retirement (tier 1) compensation. If $168,600 or more, skip lines 8b through 10, and go to line 11 . . . . . . . . . . . . . **8a**

**b** Unreported tips subject to social security tax from Form 4137, line 10 . . . . . . . . . . **8b**

**c** Wages subject to social security tax from Form 8919, line 10 . . . . . . . . . . . . . **8c**

**d** Add lines 8a, 8b, and 8c . . . . . . . . . . . . . . . . . . . . . . . . . . . . **8d**

**9** Subtract line 8d from line 7. If zero or less, enter -0- here and on line 10 and go to line 11 . . . . . . . . . . . **9** | 168,600.

**10** Multiply the **smaller** of line 6 or line 9 by 12.4% (0.124) . . . . . . . . . . . . . . . . . . . . . . . . . **10** | 20,906.

**11** Multiply line 6 by 2.9% (0.029) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **11** | 6,187.

**12** **Self-employment tax.** Add lines 10 and 11. Enter here and on **Schedule 2 (Form 1040), line 4,** or **Form 1040-SS, Part I, line 3** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **12** | 27,093.

**13** **Deduction for one-half of self-employment tax.** Multiply line 12 by 50% (0.50). Enter here and on **Schedule 1 (Form 1040)** , line 15 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **13** | 13,547.

**For Paperwork Reduction Act Notice, see your tax return instructions.** Schedule SE (Form 1040) 2024

UYA

Schedule SE (Form 1040) 2024  **Keith Mathews**                                                    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     Page **2**

| Part II | Optional Methods To Figure Net Earnings     (see instructions) | | |
|---|---|---|---|

**Farm Optional Method.**   You may use this method **only** if **(a)** your gross farm income[1] wasn't more than $10,380, **or (b)**  your net farm profits[2] were less than $7,493.

| | | | |
|---|---|---|---|
| **14** | Maximum income for optional methods  . . . . . . . . . . . . . . . . . . . . . . . | **14** | 6,920 |
| **15** | Enter the **smaller** of: two-thirds (2/3) of gross farm income[1] (not less than zero)  **or** $6,920. Also, include this amount on line 4b above  . . . . . . . . . . . . . . . . . . . . . . . | **15** | |

**Nonfarm Optional Method.**   You may use this method **only** if **(a)**  your net nonfarm profits[3] were less than $7,493 and also less than 72.189% of your gross nonfarm income, **and (b)**  you had net earnings from self-employment of at least $400 in 2 of the prior 3 years. **Caution:** You may use this method no more than five times.

| | | | |
|---|---|---|---|
| **16** | Subtract line 15 from line 14  . . . . . . . . . . . . . . . . . . . . . . | **16** | |
| **17** | Enter the **smaller** of: two-thirds (2/3) of gross nonfarm income [4](not less than zero)  **or** the amount on line 16. Also, include this amount on line 4b above . . . . . . . . . . . . . . . . . . . . . . . | **17** | |

[1] From Sch. F, line 9; and Sch. K-1 (Form 1065), box 14, code B.

[2] From Sch. F, line 34; and Sch. K-1 (Form 1065), box 14, code A - minus the amount you would have entered on line 1b had you not used the optional method.

[3] From Sch. C, line 31; and Sch. K-1 (Form 1065), box 14, code A.

[4] From Sch. C, line 7; and Sch. K-1 (Form 1065), box 14, code C.

UYA                                                                                           **Schedule SE (Form 1040) 2024**

| Form **8995-A** | **Qualified Business Income Deduction** | OMB No. 1545-2294 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | Attach to your tax return.<br>Go to *www.irs.gov/Form8995A* for instructions and the latest information. | **2024** Attachment Sequence No. **55A** |

| Name(s) shown on return | Your taxpayer identification number |
|---|---|
| Keith Mathews | 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 |

**Note:** You can claim the qualified business income deduction **only** if you have qualified business income from a qualified trade or business, real estate investment trust dividends, publicly traded partnership income, or a domestic production activities deduction passed through from an agricultural or horticultural cooperative. See instructions.

Use this form if your taxable income, before your qualified business income deduction, is above $191,950 ($383,900 if married filing jointly), or you're a patron of an agricultural or horticultural cooperative.

| Part I | Trade, Business, or Aggregation Information |
|---|---|

Complete Schedules A, B, and/or C (Form 8995-A), as applicable, before starting Part I. Attach additional worksheets when needed. See instructions.

| 1 | (a) Trade, business, or aggregation name | (b) Check if specified service | (c) Check if aggregation | (d) Taxpayer identification number | (e) Check if patron |
|---|---|---|---|---|---|
| A | Keith Mathews Attorney at Law | ☐ | ☐ | 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 | ☐ |
| B | | ☐ | ☐ | | ☐ |
| C | | ☐ | ☐ | | ☐ |

| Part II | Determine Your Adjusted Qualified Business Income |
|---|---|

| | | | A | B | C |
|---|---|---|---|---|---|
| 2 | Qualified business income from the trade, business, or aggregation. See instructions | 2 | 217,453. | | |
| 3 | Multiply line 2 by 20% (0.20). If your taxable income is $191,950 or less ($383,900 if married filing jointly), skip lines 4 through 12 and enter the amount from line 3 on line 13. | 3 | 43,491. | | |
| 4 | Allocable share of W-2 wages from the trade, business, or aggregation | 4 | | | |
| 5 | Multiply line 4 by 50% (0.50) | 5 | | | |
| 6 | Multiply line 4 by 25% (0.25) | 6 | | | |
| 7 | Allocable share of the unadjusted basis immediately after acquisition (UBIA) of all qualified property | 7 | | | |
| 8 | Multiply line 7 by 2.5% (0.025) | 8 | | | |
| 9 | Add lines 6 and 8 | 9 | | | |
| 10 | Enter the greater of line 5 or line 9 | 10 | | | |
| 11 | W-2 wage and UBIA of qualified property limitation. Enter the smaller of line 3 or line 10 | 11 | | | |
| 12 | Phased-in reduction. Enter the amount from line 26, if any | 12 | 34,007. | | |
| 13 | Qualified business income deduction before patron reduction. Enter the greater of line 11 or line 12 | 13 | 34,007. | | |
| 14 | Patron reduction. Enter the amount from Schedule D (Form 8995-A), line 6, if any. See instructions | 14 | | | |
| 15 | Qualified business income component. Subtract line 14 from line 13 | 15 | 34,007. | | |
| 16 | Total qualified business income component. Add all amounts reported on line 15 | 16 | 34,007. | | |

**For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**

UYA

Form **8995-A** (2024)

Form 8995-A (2024) **Keith Mathews** | 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 | Page **2**

| Part III | Phased-in Reduction |
|---|---|

*Complete Part III only if your taxable income is more than $191,950 but not $241,950 ($383,900 and $483,900 if married filing jointly) and line 10 is less than line 3. Otherwise, skip Part III.*

|  |  |  |  | A | B | C |
|---|---|---|---|---|---|---|
| 17 | Enter the amounts from line 3 | | 17 | 43,491. | | |
| 18 | Enter the amounts from line 10 | | 18 | | | |
| 19 | Subtract line 18 from line 17 | | 19 | 43,491. | | |
| 20 | Taxable income before qualified business income deduction | 20 | 202,853. | | | |
| 21 | Threshold. Enter $191,950 ($383,900 if married filing jointly | 21 | 191,950. | | | |
| 22 | Subtract line 21 from line 20 | 22 | 10,903. | | | |
| 23 | Phase-in range. Enter $50,000 ($100,000 if married filing jointly) | 23 | 50,000. | | | |
| 24 | Phase-in percentage. Divide line 22 by line 23 | 24 | 21.81 % | | | |
| 25 | Total phase-in reduction. Multiply line 19 by line 24 | | 25 | 9,484. | | |
| 26 | Qualified business income after phase-in reduction. Subtract line 25 from line 17. Enter this amount here and on line 12, for the corresponding trade or business | | 26 | 34,007. | | |

| Part IV | Determine Your Qualified Business Income Deduction |
|---|---|

| 27 | Total qualified business income component from all qualified trades, businesses, or aggregations. Enter the amount from line 16 | 27 | 34,007. | |
|---|---|---|---|---|
| 28 | Qualified REIT dividends and publicly traded partnership (PTP) income or (loss). See instructions | 28 | | |
| 29 | Qualified REIT dividends and PTP (loss) carryforward from prior years | 29 | ( ) | |
| 30 | Total qualified REIT dividends and PTP income. Combine lines 28 and 29. If less than zero, enter -0- | 30 | | |
| 31 | REIT and PTP component. Multiply line 30 by 20% (0.20) | 31 | | |
| 32 | Qualified business income deduction before the income limitation. Add lines 27 and 31 | 32 | 34,007. | |
| 33 | Taxable income before qualified business income deduction | 33 | 202,853. | |
| 34 | Enter your net capital gain, if any, increased by any qualified dividends (see instructions) | 34 | | |
| 35 | Subtract line 34 from line 33. If zero or less, enter -0- | 35 | 202,853. | |
| 36 | Income limitation. Multiply line 35 by 20% (0.20) | 36 | 40,571. | |
| 37 | Qualified business income deduction before the domestic production activities deduction (DPAD) under section 199A(g). Enter the smaller of line 32 or line 36 | 37 | 34,007. | |
| 38 | DPAD under section 199A(g) allocated from an agricultural or horticultural cooperative. Don't enter more than line 33 minus line 37 | 38 | | |
| 39 | Total qualified business income deduction. Add lines 37 and 38 | 39 | 34,007. | |
| 40 | Total qualified REIT dividends and PTP (loss) carryforward. Combine lines 28 and 29. If zero or greater, enter -0- | 40 | ( ) | |

UYA

Form **8995-A** (2024)

| Form **8959**<br>Department of the Treasury<br>Internal Revenue Service | **Additional Medicare Tax**<br>If any line does not apply to you, leave it blank. See separate instructions.<br>Attach to Form 1040, 1040-SR, 1040-NR, or 1040-SS.<br>Go to *www.irs.gov/Form8959* for instructions and the latest information. | OMB No. 1545-0074<br>**2024**<br>Attachment<br>Sequence No. **71** |
|---|---|---|

| Name(s) shown on return | Your social security number |
|---|---|
| Keith Mathews | 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 |

**Part I    Additional Medicare Tax on Medicare Wages**

| | | | | |
|---|---|---|---|---|
| 1 | Medicare wages and tips from Form W-2, box 5. If you have more than one Form W-2, enter the total of the amounts from box 5 . . . . | **1** | | |
| 2 | Unreported tips from Form 4137, line 6 . . . . . . . . . . . . . . . | **2** | | |
| 3 | Wages from Form 8919, line 6 . . . . . . . . . . . . . . . . . . | **3** | | |
| 4 | Add lines 1 through 3 . . . . . . . . . . . . . . . . . . . . . . | **4** | | |
| 5 | Enter the following amount for your filing status:<br>Married filing jointly. . . . . . . . . . . . . . . . . . $250,000<br>Married filing separately . . . . . . . . . . . . . . . . . $125,000<br>Single, Head of household, or Qualifying surviving spouse $200,000 | **5** | | |
| 6 | Subtract line 5 from line 4. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . | | **6** | |
| 7 | Additional Medicare Tax on Medicare wages. Multiply line 6 by 0.9% (0.009). Enter here and go to Part II . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **7** | |

**Part II    Additional Medicare Tax on Self-Employment Income**

| | | | | |
|---|---|---|---|---|
| 8 | Self-employment income from Schedule SE (Form 1040), Part I, line 6. If you had a loss, enter -0- . . . . . . . . . . . . . . . . . | **8** | 213,329. | |
| 9 | Enter the following amount for your filing status:<br>Married filing jointly . . . . . . . . . . . . . . . . . . $250,000<br>Married filing separately . . . . . . . . . . . . . . . . . $125,000<br>Single, Head of household, or Qualifying surviving spouse $200,000 | **9** | 200,000. | |
| 10 | Enter the amount from line 4 . . . . . . . . . . . . . . . . . | **10** | | |
| 11 | Subtract line 10 from line 9. If zero or less, enter -0- . . . . . . . . . | **11** | 200,000. | |
| 12 | Subtract line 11 from line 8. If zero or less, enter -0- . . . . . . . . . . . . . . . . . . . | | **12** | 13,329. |
| 13 | Additional Medicare Tax on self-employment income. Multiply line 12 by 0.9% (0.009). Enter here and go to Part III . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **13** | 120. |

**Part III    Additional Medicare Tax on Railroad Retirement Tax Act (RRTA) Compensation**

| | | | | |
|---|---|---|---|---|
| 14 | Railroad retirement (RRTA) compensation and tips from Form(s) W-2, box 14 (see instructions). . . . . . . . . . . . . . . | **14** | | |
| 15 | Enter the following amount for your filing status:<br>Married filing jointly . . . . . . . . . . . . . . . . . . $250,000<br>Married filing separately . . . . . . . . . . . . . . . . . $125,000<br>Single, Head of household, or Qualifying surviving spouse $200,000 | **15** | | |
| 16 | Subtract line 15 from line 14. If zero or less, enter -0- . . . . . . . . . . . . . . . . . | | **16** | |
| 17 | Additional Medicare Tax on railroad retirement (RRTA) compensation. Multiply line 16 by 0.9% (0.009). Enter here and go to Part IV. . . . . . . . . . . . . . . . . . . . . . . . | | **17** | |

**Part IV    Total Additional Medicare Tax**

| | | | |
|---|---|---|---|
| 18 | Add lines 7, 13, and 17. Also include this amount on Schedule 2 (Form 1040), line 11 (Form 1040-SS filers, see instructions), and go to Part V . . . . . . . . . . . . . . . . . . . . | **18** | 120. |

**Part V    Withholding Reconciliation**

| | | | | |
|---|---|---|---|---|
| 19 | Medicare tax withheld from Form W-2, box 6. If you have more than one Form W-2, enter the total of the amounts from box 6 . . . . | **19** | | |
| 20 | Enter the amount from line 1 . . . . . . . . . . . . . . . . . | **20** | | |
| 21 | Multiply line 20 by 1.45% (0.0145). This is your regular Medicare tax withholding on Medicare wages . . . . . . . . . . . . | **21** | | |
| 22 | Subtract line 21 from line 19. If zero or less, enter -0-. This is your Additional Medicare Tax withholding on Medicare wages . . . . . . . . . . . . . . . . . . . . . . | | **22** | |
| 23 | Additional Medicare Tax withholding on railroad retirement (RRTA) compensation from Form W-2, box 14 (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . | | **23** | |
| 24 | **Total Additional Medicare Tax withholding.** Add lines 22 and 23. Also include this amount with federal income tax withholding on Form 1040, 1040-SR, or 1040-NR, line 25c (Form 1040-SS filers, see instructions). . . . . . . . . . . . . . . . . . . . . . . . | | **24** | |

For Paperwork Reduction Act Notice, see your tax return instructions.

UYA

Form **8959** (2024)

| Form **9465** | **Installment Agreement Request** | |
|---|---|---|
| (Rev. September 2020) Department of the Treasury Internal Revenue Service | Go to *www.irs.gov/Form9465* for instructions and the latest information. **If you are filing this form with your tax return, attach it to the front of the return. See separate instructions.** | OMB No. 1545-0074 |

**Tip:** If you owe $50,000 or less, you may be able to avoid filing Form 9465 and establish an installment agreement online, even if you haven't yet received a tax bill. Go to *www.irs.gov/OPA* to apply for an Online Payment Agreement. If you establish your installment agreement using the Online Payment Agreement application, the user fee that you pay will be lower than it would be with Form 9465.

**Part I    Installment Agreement Request**

This request is for Form(s) (for example, Form 1040 or Form 941)  **FORM 1040**

Enter tax year(s) or period(s) involved (for example, 2021 and 2022, or January 1, 2022, to June 30, 2022) **2024**

| 1a Your first name and initial | Last name | Your social security number |
|---|---|---|
| **Keith** | **Mathews** | **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** |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| | | |

| Current address (number and street). If you have a P.O. box and no home delivery, enter your box number. | Apt. number |
|---|---|
| **1000 Elm Street** | **1402** |

City, town or post office, state, and ZIP code. If a foreign address, also complete the spaces below (see instructions).

**Manchester, NH 03101**

| Foreign country name | Foreign province/state/county | Foreign postal code |
|---|---|---|
| | | |

**1b** If this address is new since you filed your last tax return, check here. . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☒

**2** Name of your business (must no longer be operating) | Employer identification number (EIN)

**3** **(603) 923-9855    11:00 AM**
Your home phone number    Best time for us to call

**4** _____
Your work phone number    Ext.    Best time for us to call

| | | | |
|---|---|---|---|
| **5** | Enter the total amount you owe as shown on your tax return(s) (or notice(s)). . . . . . . . . . . . . . | **5** | **61,560.** |
| **6** | If you have any additional balances due that aren't reported on line 5, enter the amount here (even if the amounts are included in an existing installment agreement) . . . . . . . . . . . . . . . . . . . . . | **6** | |
| **7** | Add lines 5 and 6 and enter the result . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | **61,560.** |
| **8** | Enter the amount of any payment you're making with this request. See instructions . . . . . . . . . | **8** | **10,000.** |
| **9** | Amount owed. Subtract line 8 from line 7 and enter the result . . . . . . . . . . . . . . . . . . . | **9** | **51,560.** |
| **10** | Divide the amount on line 9 by 72.0 and enter the result . . . . . . . . . . . . . . . . . . . . . . | **10** | **716.** |
| **11a** | Enter the amount you can pay each month. Make your payment as large as possible to limit interest and penalty charges, **as these charges will continue to accrue until you pay in full.** If you have an existing installment agreement, this amount should represent your total proposed monthly payment amount for all your liabilities. **If no payment amount is listed on line 11a, a payment will be determined for you by dividing the balance due on line 9 by 72 months** . . . . . . . . . . . . | **11a** $ | **2,000.** |
| **b** | If the amount on line 11a is less than the amount on line 10 and you're able to increase your payment to an amount that is equal to or greater than the amount on line 10, enter your *revised* monthly payment | **11b** $ | |

● If you can't increase your payment on line 11b to more than or equal to the amount shown on line 10, check the box. Also, complete and attach Form 433-F, Collection Information Statement. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐

● If the amount on line 11a (or 11b, if applicable) is more than or equal to the amount on line 10 and the amount you owe is over $25,000 but not more than $50,000, then you don't have to complete Form 433-F. However, if you don't complete Form 433-F, then you must complete either line 13 or 14.

● If the amount on line 9 is greater than $50,000, complete and attach Form 433-F.

**12** Enter the date you want to make your payment each month. **Don't** enter a date later than the 28th    | **12** | **01** |

**13** If you want to make your payments by direct debit from your checking account, see the instructions and fill in lines 13a and 13b. This is the most convenient way to make your payments and it will ensure that they are made on time.

**a** Routing number [                    ]    **b** Account number [                    ]

I authorize the U.S. Treasury and its designated Financial Agent to initiate a monthly ACH debit (electronic withdrawal) entry to the financial institution account indicated for payments of my federal taxes owed, and the financial institution to debit the entry to this account. This authorization is to remain in full force and effect until I notify the U.S. Treasury Financial Agent to terminate the authorization. To revoke payment, I must contact the U.S. Treasury Financial Agent at 1-800-829-1040 no later than 14 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payments of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payments.

**c** **Low-income taxpayers only.** If you're unable to make electronic payments through a debit instrument by providing your your banking information on lines 13a and 13b, check this box and your user fee will be reimbursed upon completion of your installment agreement. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐

**14** If you want to make payments by payroll deduction, check this box and attach a completed Form 2159 . . . . . . . . . . ☐

By signing and submitting this form, I authorize the IRS to contact third parties and to disclose my tax information to third parties in order to process this request and administer the agreement over its duration. I also agree to the terms of this agreement, as provided in the instructions, if it's approved by the IRS.

| Your signature | Date | Spouse's signature. If a joint return, **both** must sign. | Date |
|---|---|---|---|
| | | | |

**For Privacy Act and Paperwork Reduction Act Notice, see instructions.**
UYA

Form **9465** (Rev. 9-2020)

Form 9465 (Rev. 9-2020)                                                                                                      Page **2**

| Part II | Additional information |
|---|---|

Complete this Part only if all three conditions below apply:

    **1.** You defaulted on an installment agreement in the past 12 months;

    **2.** You owe more than $25,000 but not more than $50,000; and

    **3.** The amount on line 11a (or 11b, if applicable) is less than line 10.

**Note:** If you owe more than $50,000, also complete and attach Form 433-F.

**15** In which county is your primary residence? _____

**16a** Marital status:

  ☐ Single. Skip question 16b and go to question 17.

  ☐ Married. Go to question 16b.

 **b** Do you share household expenses with your spouse?

  ☐ Yes.

  ☐ No.

**17** How many dependents will you be able to claim on this year's tax return?. . . . . . . . . . . . . . . . | **17** |0

**18** How many people in your household are 65 or older?. . . . . . . . . . . . . . . . . . . . . . | **18** |0

**19** How often are you paid?

  ☐ Once a week.

  ☐ Once every 2 weeks.

  ☐ Once a month.

  ☐ Twice a month.

**20** What is your net income per pay period (take home pay)?. . . . . . . . . . . . . . . . . . . . . . . | **20** |$

**Note:** Complete lines 21 and 22 only if you have a spouse and meet certain conditions (see instructions). If you don't have a spouse, go to line 23.

**21** How often is your spouse paid?

  ☐ Once a week.

  ☐ Once every 2 weeks.

  ☐ Once a month.

  ☐ Twice a month.

**22** What is your spouse's net income per pay period (take home pay)?. . . . . . . . . . . . . . . . | **22** |$

**23** How many vehicles do you own?. . . . . . . . . . . . . . . . . . . . . . . . . . . | **23** |0

**24** How many car payments do you have each month?. . . . . . . . . . . . . . . . . . . . . | **24** |0

**25a** Do you have health insurance?

  ☐ Yes. Go to question 25b.               ☐ No. Skip question 25b and go to question 26a.

 **b** Are your health insurance premiums deducted from your paycheck?

  ☐ Yes. Skip question 25c and go to question 26a.     ☐ No. Go to question 25c.

 **c** How much are your monthly health insurance premiums?. . . . . . . . . . . . . . . . . . . . | **25c** |$

**26a** Do you make court-ordered payments?

  ☐ Yes. Go to question 26b.               ☐ No. Go to question 27.

 **b** Are your court-ordered payments deducted from your paycheck?

  ☐ Yes. Go to question 27.                ☐ No. Go to question 26c.

 **c** How much are your court-ordered payments each month?. . . . . . . . . . . . . . . . . . | **26c** |$

**27** Not including any court-ordered payments for child and dependent support, how much do you pay for child or dependent care each month?. . . . . . . . . . . . . . . . . . . . . . . . | **27** |$

UYA                                                     Form **9465** (Rev. 9-2020)



# Account Balance

## Total amount owed

**View your account information in the details by year section**

The information provided is based on our current data.

The numbers here may not reflect:

- Recently filed or processing returns
- Pending or recent payments or adjustments
- Information on your business account
- Installment agreement fees

Frequently asked questions about balances ↗

## Details by year

| Tax year | You owe |
|---|---|
| ⊕ 2025 INFO ⓘ | |
| ⊕ 2024 $47,517.49 | |
| 2023 $0.00 | |
| 2022 $0.00 | |

**aidVantage** | Official Servicer of Federal Student Aid



Menu

## All Loan Details As of 06/12/2026 (ET)

💬 Chat

### Loan

| All Loans | ▼ |
|---|---|

### Total Current Balance: $370,545.12

## All Loan Details

| Loan ▲ | Current Balance ▼ | Interest Rate ▼ |
|---|---|---|
| ➕ 1-01 Stafford - Subsidized | $0.00 | 6.800% |
| ➕ 1-02 Stafford - Unsubsidized | $0.00 | 6.800% |
| ➕ 1-03 Graduate PLUS | $0.00 | 8.500% |
| ➕ 1-04 Direct Loan - Subsidized | $0.00 | 6.800% |
| ➕ 1-05 Direct Loan - Unsubsidized | $0.00 | 6.800% |
| ➕ 1-06 Direct Grad PLUS | $0.00 | 7.900% |
| ➕ 1-07 Stafford - Unsubsidized | $0.00 | 6.800% |
| ➕ 1-08 Stafford - Subsidized | $0.00 | 6.800% |
| ➕ 1-09 Graduate PLUS | $0.00 | 8.500% |
| ➕ 1-10 Graduate PLUS | $0.00 | 8.500% |
| ➕ 1-11 DL Consolidated - Subsidized | $64,230.43 | 7.375% |
| ➕ 1-12 DL Consolidated - Unsubsidized | $306,314.69 | 7.375% |

## aidVantage

 

**Aidvantage links**

Loan Servicing transfers

Credit Reporting

Military benefits

Disaster relief

**Federal Student Aid (FSA) links**

Public Service Loan Forgiveness (PSLF)

Repaying your loans

Loan repayment options simulator

How to re-certify your income every year

Avoiding loan default

How to identify and avoid student loan scams

State ombudsman offices

Payment Count Adjustments

Official Servicer *of*

Federal **Student Aid**
*An OFFICE of the U.S. DEPARTMENT of EDUCATION*

Federal Student Aid (FSA) is your federal loan provider. FSA uses servicers (private companies) like Aidvantage to manage billing, questions, and payments, and to help you enroll in the best repayment plan for you.

**Learn more about Federal Student Aid** ☑

**See your repayment options with** *Loan Simulator* ☑

© Maximus Education, LLC dba Aidvantage. All Rights Reserved. Aidvantage NMLS# 2241381 (NMLS Consumer Access)

**About Us**

**Terms of Use**

**Privacy Policy**

**Accessibility**

**Site Map**

**Notices**

**studentaid.gov**

**usa.gov**

 | Official Servicer of Federal Student Aid



PO BOX 300001
GREENVILLE, TX 75403-3001

800-722-1300

KEITH A MATHEWS
338 CHURCH RD
PEMBROKE NH 03275-2904

---

**Account number: 9218107751 - 1**                                          02/15/26

## KEITH,

We've approved your request for forbearance on the loans listed below. Your payments will resume on 03/14/27.

This notice confirms that you're willing but temporarily unable to make payments due to financial hardship, but that you agree to repay your loans after this forbearance expires in accordance with the terms of your Promissory Notes.

**What to expect**
If you have other eligible federal loans serviced by Aidvantage, forbearance may also be applied to those loans, and you'll receive notification of those forbearances as well.

You don't need to make a loan payment until after the forbearance ends. We'll send you an updated repayment schedule before then.

**What you can do**
If you can, pay interest as it accrues during forbearance. This will help lower your loan costs. See the enclosed document to learn more about how interest is calculated.

If you would like to shorten or cancel your forbearance period at any time, let us know. There may be other repayment or forgiveness options available to you. To discuss repayment options, please contact Aidvantage. To learn more about loan forgiveness, please visit https://studentaid.gov/manage-loans/forgiveness-cancellation or give us a call.

**We're here to help**
If you have any questions about your account or your options, visit us online at Aidvantage.studentaid.gov or give us a call at 800-722-1300. Our hours of operation can be found online at Aidvantage.studentaid.gov/contact-us.

**Important disclosure(s)**

*Auto Pay suspension during forbearance/deferment*
If you are receiving an interest rate reduction for using Auto Pay, the rate reduction will be suspended during your forbearance or deferment.

Borrower benefits/repayment incentives and forbearance

---

Aidvantage I P.O. Box 300001 I Greenville, TX
800-722-1300 I Aidvantage.studentaid.gov

X @Aidvantage          @howtoaidvantage

Aidvantage is an official servicer of Federal Student Aid,
an office of the U.S Department of Education.

Learn more at StudentAid.gov

*9218107751125393399*



F146          SYSTEM          ED                    0001

If your loan has a borrower benefit or repayment incentive that includes an on-time payment requirement to either obtain and/or retain the benefit after qualifying, using forbearance may forfeit your loan's eligibility for the borrower benefit or repayment incentive. You can call us at 800-722-1300 or go online to Aidvantage.studentaid.gov to confirm the impact of forbearance on your borrower benefit or repayment incentive.

Although interest rate reductions are not permanently lost in all cases of forbearance, keep in mind that such interest rate reductions will be suspended during forbearance.

*Servicing of federal student loans*
Your federal student loans referenced in this letter are owned by the U.S. Department of Education. The terms of the federal student loan programs are not determined by Aidvantage, they are established by federal law, in particular by the Higher Education Act of 1965, as amended, and U.S. Department of Education regulations. Among other things, the law and regulations set borrowing limits, interest rates, eligibility for subsidies, repayment plans, capitalization of interest, and loan forgiveness. As your loan servicer, Aidvantage is required to administer your loans on behalf of the U.S. Department of Education in accordance with the law.

*Your loan servicer*
Your loans are serviced by Aidvantage (NMLS# 2241381).

*Avoiding scams*
You **never** have to pay a fee for help with your federal student aid. If you have questions or concerns about your loan payments, you can contact Aidvantage for free help through Aidvantage.studentaid.gov. You might be contacted by a company via phone, email, or postal mail saying they will help you get loan discharge, forgiveness, cancellation, or debt relief for a fee. Make sure you work **only** with the U.S. Department of Education's loan servicers, like Aidvantage and **never** reveal your personal information or account password to anyone. Learn to avoid student aid scams at studentaid.gov/resources/scams. Our emails to borrowers come from customerservice@aidvantage.studentaid.gov. You can report scam attempts to the Federal Trade Commission by calling 1-877-382-4357 or by visiting reportfraud.ftc.gov.

## Loan Information

| DISBURSEMENT DATE | ORIGINAL PRINCIPAL | UNPAID PRINCIPAL | INTEREST RATE | LOAN PROGRAM |
|---|---|---|---|---|
| 02/29/12 | $ 43,478.00 | $ 58,271.11 | 7.375 | DLSUBCONS |
| 02/29/12 | $175,088.72 | $ 277,935.07 | 7.375 | DLUSUBCONS |

Menu      🔍    Log Out

| ••••96008 ⌄ | Statements & Activity ⌄ |
|---|---|

## Statements & Activity

### Blue from American Express

••••96008

**Go to PDF Statements**

## Last 30 Days ▼

Search by Description

| Search... | 🔍 |
|---|---|

⇅ **Filter**

⬇ Download

🖨 Print

🏷 Tag

### Since Last Statement

Jun 9 - Present (Closing Jul 9, 2026)

Pending Charges ⓘ

Chat

Menu                    🔍    Log Out

~~$408.89~~

Total Balance ⓘ
**$36,296.20**

**Show Details**

# Transactions

Sort by

☐ Select All on Page (77)

|  | | |
|---|---|---|
| ☐ | Date | Jun 12 |
| | Status | Pending |
| | Description | AROMA JOES - 71 - ECOM |
| | Amount | $14.97 | > |

| ☐ | Date | Jun 11 |
|---|---|---|
| | Status | Pending |
| | Description | CANOBIE LAKE PARK |
| | Amount | $12.00 | > |

| ☐ | Date | Jun 11 |
|---|---|---|
| | Status | Pending |
| | Description | CANOBIE LAKE PARK |
| | Amount | $24.25 | > |

| ☐ | Date | Jun 11 |
|---|---|---|
| | Status | Pending |
| | Description | CANOBIE LAKE PARK |
| | Amount | $26.25 | > |

| ☐ | Date | Jun 11 |
|---|---|---|
| | Status | Pending |
| | Description | CANOBIE LAKE PARK |
| | Amount | $117.19 | > |

Chat

 **FAIRWAY** HomeHub.com

Return to servicer site ›



**Welcome, Keith!**
Last login : 256 days ago          Dashboard    Account Management

338 CHURCH RD (Orig. $531,000.00)


Due: 07/01
**$4,498.68**
**Make a Payment**
Payment

My Home
Discover options

My Loan

Balance
**$523,920.20**

My Neighborhood
Average home value
**$601,250**

Documents
View your documents

Education
Expand your knowledge
**Learn More**

MY LOAN

---

## Your Loan balance is

# $523,920.20

Loan Number: ****1914
6.990% Rate | Conventional | 30 Year Term | FANNIE MAE

### How your recent payments were applied

**15%** of your principal and interest payments **Year to Date** were applied towards principal. Making additional payments to your principal balance will reduce the amount of interest you will pay over the life of the loan.

### Interest Paid



| | | |
|---|---|---|
| **85%** Interest $18,385.67 | Year to Date ▼ | **15%** Principal $3,290.79 |

| | |
|---|---|
| Your Loan Started **Jul 2025** | Your Loan Ends **Aug 2055** |
| Remaining Payments ⓘ **345** | Prepaid Principal **$2,602.53** |
| Prior Year Principal Paid **$3,789.01** | Prior Year Interest Paid **$13,141.27** |

You can own your home faster **Learn more**

Some Things To Consider

## Loan information

### Contact information for loan *1914

### Address (Edit)

**Mailing address**
338* Chur**
**** **** ****

### Email address (Edit)

**Personal**

---

## Payment history

| | | | |
|---|---|---|---|
| < | Show All | Mortgage | Escrow  › |

| | |
|---|---|
| **Principal Only Payment** Applied: Jun 1, 2026 | **$501.32** ⌄ |
| **Payment** Applied: Jun 1, 2026 | **$4,498.68** ⌄ |
| **Mortgage Insurance Disbursement** May 26, 2026 | **-$123.90** |

| View Additional Activity |
|---|

## Manage mortgage insurance

**$123.90 monthly until you reach 20% equity**

0%                                                              20%

Currently at 11.2%

Based on your original home value of **$590,000**, the estimated date you can request mortgage insurance removal is **January 2034**.

**Learn how** you can make this happen sooner.

| Let's do this! |
|---|

## Taxes and insurance

| Current Escrow Balance As of 06/12/2026 **Learn More** | **$6,725.39** |
|---|---|

### Escrow Account Payouts

| Show all | Upcoming | Year to date | 2025 |
|---|---|---|---|

| | |
|---|---|
| **Tax** 11/2026 | **$5,546.00** |
| **Insurance** 07/24/2026 | **$1,085.00** |

K***5@GMAIL.COM

**Phone number** (Edit)

**Primary**
****9855 (Borrower Home)

## Loan specialist

**Loss Mitigation Department Contact**
Loss Mitigation Department
Please contact us at
877-297-5350

## Amortization schedule

See how much of your payments will go towards the principal and interest. Select *More details* for a breakdown of all payments over the life of your loan.



— Balance  — Principal To Date  — Interest To Date



**More details**



FAIRWAY
HomeHub.com

Payment | My Home | My Loan | My Neighborhood | Education | Terms of Use | Privacy Policy | Legal Overview

© 2026 MyFairwayServicing All rights reserved